COMPOSITE EXHIBIT "C"
MARINA INVOICES
(DOCKAGE AND UTILITIES)

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 63771 |
| Customer ID: | 906242 | Sales Order Date: | 2/8/2016 |
| Address: | 115 Menard Road Houma,LA 70361 | United States Of America | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 2/1/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 2/1/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 2/1/2016 | | | $972.00 |
| 2/2/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 2/2/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 2/2/2016 | | | $972.00 |
| 2/3/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 2/3/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 2/3/2016 | | | $972.00 |
| 2/4/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 2/4/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 2/4/2016 | | | $972.00 |
| 2/5/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 2/5/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 2/5/2016 | | | $972.00 |
| 2/6/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 2/6/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 2/6/2016 | | | $972.00 |
| 2/7/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 2/7/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 2/7/2016 | | | $972.00 |
| | 2.5000% Ins./Env. Fee: | | | $170.10 |

| | |
|---|---|
| Sub Total: | $6,974.10 |
| 6.0000% Sales | $419.50 |
| **Sales Order Total:** | **$7,393.60** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 63979 |
| Customer ID: | 906242 | Sales Order Date: | 2/15/2016 |
| Address: | 115 Menard Road Houma,LA 70361 United States Of America | | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost | |
|---|---|---|---|---|---|
| 2/8/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 | |
| 2/8/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 2/8/2016 | | $972.00 |
| 2/9/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 | |
| 2/9/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 2/9/2016 | | $972.00 |
| 2/10/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 | |
| 2/10/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 2/10/2016 | | $972.00 |
| 2/11/2016 | Rybovich Dockage | 216 | $0.00 | $0.00 | |
| | | | Total For: 2/11/2016 | | $0.00 |
| 2/12/2016 | Rybovich Dockage | 216 | $0.00 | $0.00 | |
| | | | Total For: 2/12/2016 | | $0.00 |
| 2/13/2016 | Rybovich Dockage | 216 | $0.00 | $0.00 | |
| | | | Total For: 2/13/2016 | | $0.00 |
| 2/14/2016 | Rybovich Dockage | 216 | $0.00 | $0.00 | |
| | | | Total For: 2/14/2016 | | $0.00 |
| | | | 2.5000% Ins./Env. Fee: | | $72.90 |

| | | |
|---|---|---|
| Sub Total: | | $2,988.90 |
| 6.0000% Sales Tax | | $179.79 |
| **Sales Order Total:** | | **$3,168.69** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 64159 |
| Customer ID: | 906242 | Sales Order Date: | 2/22/2016 |
| Address: | 115 Menard Road Houma,LA 70361 United States Of America | | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost | |
|---|---|---|---|---|---|
| 2/15/2016 | Rybovich Dockage | 216 | $0.00 | $0.00 | |
| | | | Total For: 2/15/2016 | | $0.00 |
| 2/16/2016 | Rybovich Dockage | 216 | $0.00 | $0.00 | |
| | | | Total For: 2/16/2016 | | $0.00 |
| 2/17/2016 | Rybovich Dockage | 216 | $0.00 | $0.00 | |
| | | | Total For: 2/17/2016 | | $0.00 |
| 2/18/2016 | Rybovich Dockage | 216 | $0.00 | $0.00 | |
| | | | Total For: 2/18/2016 | | $0.00 |
| 2/19/2016 | Rybovich Dockage | 216 | $0.00 | $0.00 | |
| | | | Total For: 2/19/2016 | | $0.00 |
| 2/20/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 | |
| 2/20/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 2/20/2016 | | $972.00 |
| 2/21/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 | |
| 2/21/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 2/21/2016 | | $972.00 |

| | | |
|---|---|---|
| 2.5000% Ins./Env. Fee: | | $48.60 |
| Sub Total: | | $1,992.60 |
| 6.0000% Sales Tax | | $119.86 |
| **Sales Order Total:** | | **$2,112.46** |

# RYBOVICH

## Invoice

| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 64328 |
| Customer ID: | 906242 | Sales Order Date: | 2/29/2016 |
| Address: | 115 Menard Road Houma,LA 70361 United States Of America | | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost | |
|---|---|---|---|---|---|
| 2/22/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 | |
| 2/22/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 2/22/2016 | | $972.00 |
| 2/23/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 | |
| 2/23/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 2/23/2016 | | $972.00 |
| 2/24/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 | |
| 2/24/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 2/24/2016 | | $972.00 |
| 2/25/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 | |
| 2/25/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 2/25/2016 | | $972.00 |
| 2/26/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 | |
| 2/26/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 2/26/2016 | | $972.00 |
| 2/27/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 | |
| 2/27/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 2/27/2016 | | $972.00 |
| 2/28/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 | |
| 2/28/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 2/28/2016 | | $972.00 |
| 2/29/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 2/29/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |

| | |
|---|---|
| Total For: 2/29/2016 | $972.00 |
| 2.5000% Ins./Env. Fee: | $194.40 |
| Sub Total: | $7,970.40 |
| 6.0000% Sales | $479.43 |
| **Sales Order Total:** | **$8,449.83** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 64554 |
| Customer ID: | 906242 | Sales Order Date: | 3/7/2016 |
| Address: | 115 Menard Road Houma,LA 70361 United States Of America | | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 3/1/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 3/1/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 3/1/2016 | | $972.00 |
| 3/2/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 3/2/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 3/2/2016 | | $972.00 |
| 3/3/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 3/3/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 3/3/2016 | | $972.00 |
| 3/4/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 3/4/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 3/4/2016 | | $972.00 |
| 3/5/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 3/5/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 3/5/2016 | | $972.00 |
| 3/6/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 3/6/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 3/6/2016 | | $972.00 |
| | | 2.5000% Ins./Env. Fee: | | $145.80 |
| | | Sub Total: | | $5,977.80 |
| | | 6.0000% Sales Tax | | $359.57 |
| | | **Sales Order Total:** | | **$6,337.37** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 64789 |
| Customer ID: | 906242 | Sales Order Date: | 3/14/2016 |
| Address: | 115 Menard Road | | |
| | Houma,LA 70361 | United States Of America | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 3/7/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 3/7/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 3/7/2016 | | $972.00 |
| 3/8/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 3/8/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 3/8/2016 | | $972.00 |
| 3/9/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 3/9/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 3/9/2016 | | $972.00 |
| 3/10/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 3/10/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 3/10/2016 | | $972.00 |
| 3/11/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 3/11/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 3/11/2016 | | $972.00 |
| 3/12/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 3/12/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 3/12/2016 | | $972.00 |
| 3/13/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 3/13/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 3/13/2016 | | $972.00 |
| | | 2.5000% Ins./Env. Fee: | | $170.10 |

| | |
|---|---|
| Sub Total: | $6,974.10 |
| 6.0000% Sales | $419.50 |
| **Sales Order Total:** | **$7,393.60** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 65000 |
| Customer ID: | 906242 | Sales Order Date: | 3/21/2016 |
| Address: | 115 Menard Road Houma,LA 70361 United States Of America | | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 3/14/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 3/14/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 3/14/2016 | | | $972.00 |
| 3/15/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 3/15/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 3/15/2016 | | | $972.00 |
| 3/16/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 3/16/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 3/16/2016 | | | $972.00 |
| 3/17/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 3/17/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 3/17/2016 | | | $972.00 |
| 3/18/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 3/18/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 3/18/2016 | | | $972.00 |
| 3/19/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 3/19/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 3/19/2016 | | | $972.00 |
| 3/20/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 3/20/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 3/20/2016 | | | $972.00 |
| | 2.5000% Ins./Env. Fee: | | | $170.10 |

| | |
|---|---|
| Sub Total: | $6,974.10 |
| 6.0000% Sales | $419.50 |
| **Sales Order Total:** | **$7,393.60** |

# RYBOVICH

**Invoice**

| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 65181 |
|---|---|---|---|
| Customer ID: | 906242 | Sales Order Date: | 3/28/2016 |
| Address: | 115 Menard Road Houma,LA 70361 | United States Of America | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 3/21/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 3/21/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 3/21/2016 | | $972.00 |
| 3/22/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 3/22/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 3/22/2016 | | $972.00 |
| 3/23/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 3/23/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 3/23/2016 | | $972.00 |
| 3/24/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 3/24/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 3/24/2016 | | $972.00 |
| 3/25/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 3/25/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 3/25/2016 | | $972.00 |
| 3/26/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 3/26/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 3/26/2016 | | $972.00 |
| 3/27/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 3/27/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 3/27/2016 | | $972.00 |
| 3/28/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost | |
|------------|-------------|----------------|------|-----------|---|
| 3/28/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 3/28/2016 | | $972.00 |
| 3/29/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 | |
| 3/29/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 3/29/2016 | | $972.00 |
| 3/30/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 | |
| 3/30/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 3/30/2016 | | $972.00 |
| 3/31/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 | |
| 3/31/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 3/31/2016 | | $972.00 |
| | | | 2.5000% Ins./Env. Fee: | | $267.30 |
| | | | Sub Total: | | $10,959.30 |
| | | | 6.0000% Sales | | $659.21 |
| | | | **Sales Order Total:** | | **$11,618.51** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 65456 |
| Customer ID: | 906242 | Sales Order Date: | 4/4/2016 |
| Address: | 115 Menard Road<br>Houma,LA 70361 | United States Of America | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 4/1/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 4/1/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | | Total For: 4/1/2016 | $972.00 |
| 4/2/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 4/2/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | | Total For: 4/2/2016 | $972.00 |
| 4/3/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 4/3/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | | Total For: 4/3/2016 | $972.00 |
| | | | 2.5000% Ins./Env. Fee: | $72.90 |
| | | | Sub Total: | $2,988.90 |
| | | | 6.0000% Sales Tax | $179.79 |
| | | | **Sales Order Total:** | **$3,168.69** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 65683 |
| Customer ID: | 906242 | Sales Order Date: | 4/11/2016 |
| Address: | 115 Menard Road Houma,LA 70361    United States Of America | | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost | |
|---|---|---|---|---|---|
| 4/4/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 | |
| 4/4/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 4/4/2016 | | $972.00 |
| 4/5/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 | |
| 4/5/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 4/5/2016 | | $972.00 |
| 4/6/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 | |
| 4/6/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 4/6/2016 | | $972.00 |
| 4/7/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 | |
| 4/7/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 4/7/2016 | | $972.00 |
| 4/8/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 | |
| 4/8/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 4/8/2016 | | $972.00 |
| 4/9/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 | |
| 4/9/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 4/9/2016 | | $972.00 |
| 4/10/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 | |
| 4/10/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 4/10/2016 | | $972.00 |
| | | | 2.5000% Ins./Env. Fee: | | $170.10 |

| | |
|---|---|
| Sub Total: | $6,974.10 |
| 6.0000% Sales | $419.50 |
| **Sales Order Total:** | **$7,393.60** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 65718 |
| Customer ID: | 906242 | Sales Order Date: | 4/13/2016 |
| Address: | 115 Menard Road | | |
| | Houma,LA 70361 United States Of America | | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 4/11/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 4/11/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 4/11/2016 | | $972.00 |
| 4/12/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 4/12/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 4/12/2016 | | $972.00 |
| 4/13/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 4/13/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 4/13/2016 | | $972.00 |
| 4/14/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 4/14/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 4/14/2016 | | $972.00 |
| 4/15/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 4/15/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 4/15/2016 | | $972.00 |
| 4/16/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 4/16/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 4/16/2016 | | $972.00 |
| 4/17/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |
| 4/17/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 4/17/2016 | | $972.00 |
| 4/18/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost | |
|---|---|---|---|---|---|
| 4/18/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 4/18/2016 | | $972.00 |
| 4/19/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 | |
| 4/19/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 4/19/2016 | | $972.00 |
| 4/20/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 | |
| 4/20/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 4/20/2016 | | $972.00 |
| 4/21/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 | |
| 4/21/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 4/21/2016 | | $972.00 |
| 4/22/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 | |
| 4/22/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 4/22/2016 | | $972.00 |
| 4/23/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 | |
| 4/23/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 4/23/2016 | | $972.00 |
| 4/24/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 | |
| 4/24/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 4/24/2016 | | $972.00 |
| 4/25/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 | |
| 4/25/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 4/25/2016 | | $972.00 |
| 4/26/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 | |
| 4/26/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 4/26/2016 | | $972.00 |
| 4/27/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 | |
| 4/27/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 4/27/2016 | | $972.00 |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost | |
|---|---|---|---|---|---|
| 4/28/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 | |
| 4/28/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 4/28/2016 | | $972.00 |
| 4/29/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 | |
| 4/29/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 4/29/2016 | | $972.00 |
| 4/30/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 | |
| 4/30/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 4/30/2016 | | $972.00 |
| 5/1/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 | |
| 5/1/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 5/1/2016 | | $972.00 |
| 5/2/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 | |
| 5/2/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 5/2/2016 | | $972.00 |
| 5/3/2016 | Rybovich Dockage | 216 | $4.25 | $918.00 | |
| 5/3/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 5/3/2016 | | $972.00 |
| | | | 2.5000% Ins./Env. Fee: | | $558.90 |
| | | | Sub Total: | | $22,914.90 |
| | | | 6.0000% Sales Tax | | $1,378.35 |
| | | | **Sales Order Total:** | | **$24,293.25** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 66529 |
| Customer ID: | 906242 | Sales Order Date: | 5/9/2016 |
| Address: | 115 Menard Road<br>Houma,LA 70361  United States Of America | | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 5/4/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 5/4/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 5/4/2016 | | $594.00 |
| 5/5/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 5/5/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 5/5/2016 | | $594.00 |
| 5/6/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 5/6/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 5/6/2016 | | $594.00 |
| 5/7/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 5/7/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 5/7/2016 | | $594.00 |
| 5/8/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 5/8/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 5/8/2016 | | $594.00 |
| | | 2.5000% Ins./Env. Fee: | | $74.25 |

| | | |
|---|---|---|
| Sub Total: | | $3,044.25 |
| 6.0000% Sales Tax | | $183.11 |
| **Sales Order Total:** | | **$3,227.36** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 66720 |
| Customer ID: | 906242 | Sales Order Date: | 5/16/2016 |
| Address: | 115 Menard Road Houma,LA 70361 United States Of America | | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost | |
|---|---|---|---|---|---|
| 5/9/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 5/9/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 5/9/2016 | | $594.00 |
| 5/10/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 5/10/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 5/10/2016 | | $594.00 |
| 5/11/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 5/11/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 5/11/2016 | | $594.00 |
| 5/12/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 5/12/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 5/12/2016 | | $594.00 |
| 5/13/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 5/13/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 5/13/2016 | | $594.00 |
| 5/14/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 5/14/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 5/14/2016 | | $594.00 |
| 5/15/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 5/15/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 5/15/2016 | | $594.00 |
| | | | 2.5000% Ins./Env. Fee: | | $103.95 |

| | |
|---|---|
| Sub Total: | $4,261.95 |
| 6.0000% Sales | $256.35 |
| **Sales Order Total:** | **$4,518.30** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 66915 |
| Customer ID: | 906242 | Sales Order Date: | 5/23/2016 |
| Address: | 115 Menard Road | | |
| | Houma,LA 70361 | United States Of America | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost | |
|---|---|---|---|---|---|
| 5/16/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 5/16/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 5/16/2016 | | $594.00 |
| 5/17/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 5/17/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 5/17/2016 | | $594.00 |
| 5/18/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 5/18/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 5/18/2016 | | $594.00 |
| 5/19/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 5/19/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 5/19/2016 | | $594.00 |
| 5/20/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 5/20/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 5/20/2016 | | $594.00 |
| 5/21/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 5/21/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 5/21/2016 | | $594.00 |
| 5/22/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 5/22/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 5/22/2016 | | $594.00 |
| | | | 2.5000% Ins./Env. Fee: | | $103.95 |

| | |
|---|---|
| Sub Total: | $4,261.95 |
| 6.0000% Sales | $256.35 |
| **Sales Order Total:** | **$4,518.30** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 67075 |
| Customer ID: | 906242 | Sales Order Date: | 5/31/2016 |
| Address: | 115 Menard Road Houma,LA 70361 | United States Of America | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 5/23/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 5/23/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 5/23/2016 | | $594.00 |
| 5/24/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 5/24/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 5/24/2016 | | $594.00 |
| 5/25/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 5/25/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 5/25/2016 | | $594.00 |
| 5/26/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 5/26/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 5/26/2016 | | $594.00 |
| 5/27/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 5/27/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 5/27/2016 | | $594.00 |
| 5/28/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 5/28/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 5/28/2016 | | $594.00 |
| 5/29/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 5/29/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 5/29/2016 | | $594.00 |
| 5/30/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost | |
|------------|-------------|----------------|------|-----------|---|
| 5/30/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | Total For: 5/30/2016 | | | $594.00 |
| 5/31/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 5/31/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | Total For: 5/31/2016 | | | $594.00 |
| | | 2.5000% Ins./Env. Fee: | | | $133.65 |
| | | Sub Total: | | $5,479.65 | |
| | | 6.0000% Sales | | $329.59 | |
| | | **Sales Order Total:** | | **$5,809.24** | |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 67296 |
| Customer ID: | 906242 | Sales Order Date: | 6/6/2016 |
| Address: | 115 Menard Road | | |
| | Houma,LA 70361    United States Of America | | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 6/1/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 6/1/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 6/1/2016 | | $594.00 |
| 6/2/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 6/2/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 6/2/2016 | | $594.00 |
| 6/3/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 6/3/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 6/3/2016 | | $594.00 |
| 6/4/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 6/4/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 6/4/2016 | | $594.00 |
| 6/5/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 6/5/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 6/5/2016 | | $594.00 |
| | | 2.5000% Ins./Env. Fee: | | $74.25 |
| | | Sub Total: | | $3,044.25 |
| | | 6.0000% Sales Tax | | $183.11 |
| | | **Sales Order Total:** | | **$3,227.36** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 67413 |
| Customer ID: | 906242 | Sales Order Date: | 6/13/2016 |
| Address: | 115 Menard Road | | |
| | Houma,LA 70361 | United States Of America | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost | |
|---|---|---|---|---|---|
| 6/6/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 6/6/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 6/6/2016 | | $594.00 |
| 6/7/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 6/7/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 6/7/2016 | | $594.00 |
| 6/8/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 6/8/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 6/8/2016 | | $594.00 |
| 6/9/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 6/9/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 6/9/2016 | | $594.00 |
| 6/10/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 6/10/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 6/10/2016 | | $594.00 |
| 6/11/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 6/11/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 6/11/2016 | | $594.00 |
| 6/12/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 6/12/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 6/12/2016 | | $594.00 |
| | | | 2.5000% Ins./Env. Fee: | | $103.95 |

| | |
|---|---:|
| Sub Total: | $4,261.95 |
| 6.0000% Sales | $256.35 |
| **Sales Order Total:** | **$4,518.30** |

# RYBOVICH

## Invoice

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 67607 |
| Customer ID: | 906242 | Sales Order Date: | 6/20/2016 |
| Address: | 115 Menard Road Houma,LA 70361   United States Of America | | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 6/13/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 6/13/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 6/13/2016 | | | $594.00 |
| 6/14/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 6/14/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 6/14/2016 | | | $594.00 |
| 6/15/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 6/15/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 6/15/2016 | | | $594.00 |
| 6/16/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 6/16/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 6/16/2016 | | | $594.00 |
| 6/17/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 6/17/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 6/17/2016 | | | $594.00 |
| 6/18/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 6/18/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 6/18/2016 | | | $594.00 |
| 6/19/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 6/19/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 6/19/2016 | | | $594.00 |
| | 2.5000% Ins./Env. Fee: | | | $103.95 |

| | |
|---|---|
| Sub Total: | $4,261.95 |
| 6.0000% Sales | $256.35 |
| **Sales Order Total:** | **$4,518.30** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 67752 |
| Customer ID: | 906242 | Sales Order Date: | 6/27/2016 |
| Address: | 115 Menard Road | | |
| | Houma,LA 70361    United States Of America | | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 6/20/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 6/20/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 6/20/2016 | | | $594.00 |
| 6/21/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 6/21/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 6/21/2016 | | | $594.00 |
| 6/22/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 6/22/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 6/22/2016 | | | $594.00 |
| 6/23/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 6/23/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 6/23/2016 | | | $594.00 |
| 6/24/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 6/24/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 6/24/2016 | | | $594.00 |
| 6/25/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 6/25/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 6/25/2016 | | | $594.00 |
| 6/26/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 6/26/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 6/26/2016 | | | $594.00 |
| | 2.5000% Ins./Env. Fee: | | | $103.95 |

| Sub Total: | $4,261.95 |
| 6.0000% Sales | $256.35 |
| **Sales Order Total:** | **$4,518.30** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 67834 |
| Customer ID: | 906242 | Sales Order Date: | 6/30/2016 |
| Address: | 115 Menard Road Houma,LA 70361 | United States Of America | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 6/27/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 6/27/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | | Total For: 6/27/2016 | $594.00 |
| 6/28/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 6/28/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | | Total For: 6/28/2016 | $594.00 |
| 6/29/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 6/29/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | | Total For: 6/29/2016 | $594.00 |
| 6/30/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 6/30/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | | Total For: 6/30/2016 | $594.00 |
| | | | 2.5000% Ins./Env. Fee: | $59.40 |
| | | | Sub Total: | $2,435.40 |
| | | | 6.0000% Sales Tax | $146.49 |
| | | | **Sales Order Total:** | **$2,581.89** |

# RYBOVICH

## Invoice

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 67987 |
| Customer ID: | 906242 | Sales Order Date: | 7/5/2016 |
| Address: | 115 Menard Road | | |
| | Houma,LA 70361 | United States Of America | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 7/1/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 7/1/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 7/1/2016 | | $594.00 |
| 7/2/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 7/2/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 7/2/2016 | | $594.00 |
| 7/3/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 7/3/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 7/3/2016 | | $594.00 |
| 7/4/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 7/4/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 7/4/2016 | | $594.00 |
| | | 2.5000% Ins./Env. Fee: | | $59.40 |
| | | Sub Total: | | $2,435.40 |
| | | 6.0000% Sales Tax | | $146.49 |
| | | **Sales Order Total:** | | **$2,581.89** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 68094 |
| Customer ID: | 906242 | Sales Order Date: | 7/11/2016 |
| Address: | 115 Menard Road Houma,LA 70361 United States Of America | | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost | |
|---|---|---|---|---|---|
| 7/5/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 7/5/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 7/5/2016 | | $594.00 |
| 7/6/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 7/6/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 7/6/2016 | | $594.00 |
| 7/7/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 7/7/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 7/7/2016 | | $594.00 |
| 7/8/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 7/8/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 7/8/2016 | | $594.00 |
| 7/9/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 7/9/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 7/9/2016 | | $594.00 |
| 7/10/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 7/10/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 7/10/2016 | | $594.00 |

| | | |
|---|---|---|
| 2.5000% Ins./Env. Fee: | | $89.10 |
| Sub Total: | | $3,653.10 |
| 6.0000% Sales Tax | | $219.73 |
| **Sales Order Total:** | | **$3,872.83** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 68208 |
| Customer ID: | 906242 | Sales Order Date: | 7/18/2016 |
| Address: | 115 Menard Road | | |
| | Houma,LA 70361  United States Of America | | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 7/11/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 7/11/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 7/11/2016 | | $594.00 |
| 7/12/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 7/12/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 7/12/2016 | | $594.00 |
| 7/13/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 7/13/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 7/13/2016 | | $594.00 |
| 7/14/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 7/14/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 7/14/2016 | | $594.00 |
| 7/15/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 7/15/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 7/15/2016 | | $594.00 |
| 7/16/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 7/16/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 7/16/2016 | | $594.00 |
| 7/17/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 7/17/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 7/17/2016 | | $594.00 |
| | | 2.5000% Ins./Env. Fee: | | $103.95 |

| | |
|---|---|
| Sub Total: | $4,261.95 |
| 6.0000% Sales | $256.35 |
| **Sales Order Total:** | **$4,518.30** |

# RYBOVICH

**Invoice**

| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 68349 |
|---|---|---|---|
| Customer ID: | 906242 | Sales Order Date: | 7/25/2016 |
| Address: | 115 Menard Road Houma,LA 70361 United States Of America | | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost | |
|---|---|---|---|---|---|
| 7/18/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 7/18/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | Total For: 7/18/2016 | | | $594.00 |
| 7/19/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 7/19/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | Total For: 7/19/2016 | | | $594.00 |
| 7/20/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 7/20/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | Total For: 7/20/2016 | | | $594.00 |
| 7/21/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 7/21/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | Total For: 7/21/2016 | | | $594.00 |
| 7/22/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 7/22/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | Total For: 7/22/2016 | | | $594.00 |
| 7/23/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 7/23/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | Total For: 7/23/2016 | | | $594.00 |
| 7/24/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 7/24/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | Total For: 7/24/2016 | | | $594.00 |
| | | 2.5000% Ins./Env. Fee: | | | $103.95 |

| | |
|---|---|
| Sub Total: | $4,261.95 |
| 6.0000% Sales | $256.35 |
| **Sales Order Total:** | **$4,518.30** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 68396 |
| Customer ID: | 906242 | Sales Order Date: | 7/28/2016 |
| Address: | 115 Menard Road | | |
| | Houma,LA 70361 United States Of America | | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost | |
|---|---|---|---|---|---|
| 7/25/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 7/25/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 7/25/2016 | | $594.00 |
| 7/26/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 7/26/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 7/26/2016 | | $594.00 |
| 7/27/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 7/27/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 7/27/2016 | | $594.00 |
| 7/28/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 7/28/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 7/28/2016 | | $594.00 |
| 7/29/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 7/29/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 7/29/2016 | | $594.00 |
| 7/30/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 7/30/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 7/30/2016 | | $594.00 |
| 7/31/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 7/31/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 7/31/2016 | | $594.00 |
| | | | 2.5000% Ins./Env. Fee: | | $103.95 |

| | |
|---|---|
| Sub Total: | $4,261.95 |
| 6.0000% Sales | $256.35 |
| **Sales Order Total:** | **$4,518.30** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 68561 |
| Customer ID: | 906242 | Sales Order Date: | 8/8/2016 |
| Address: | 115 Menard Road Houma,LA 70361    United States Of America | | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 8/1/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 8/1/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 8/1/2016 | | $594.00 |
| 8/2/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 8/2/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 8/2/2016 | | $594.00 |
| 8/3/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 8/3/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 8/3/2016 | | $594.00 |
| 8/4/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 8/4/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 8/4/2016 | | $594.00 |
| 8/5/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 8/5/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 8/5/2016 | | $594.00 |
| 8/6/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 8/6/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 8/6/2016 | | $594.00 |
| 8/7/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 8/7/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 8/7/2016 | | $594.00 |
| | | 2.5000% Ins./Env. Fee: | | $103.95 |

| | |
|---|---|
| Sub Total: | $4,261.95 |
| 6.0000% Sales | $256.35 |
| **Sales Order Total:** | **$4,518.30** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 68664 |
| Customer ID: | 906242 | Sales Order Date: | 8/15/2016 |
| Address: | 115 Menard Road Houma,LA 70361 United States Of America | | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 8/8/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 8/8/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 8/8/2016 | | | $594.00 |
| 8/9/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 8/9/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 8/9/2016 | | | $594.00 |
| 8/10/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 8/10/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 8/10/2016 | | | $594.00 |
| 8/11/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 8/11/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 8/11/2016 | | | $594.00 |
| 8/12/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 8/12/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 8/12/2016 | | | $594.00 |
| 8/13/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 8/13/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 8/13/2016 | | | $594.00 |
| 8/14/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 8/14/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 8/14/2016 | | | $594.00 |
| | 2.5000% Ins./Env. Fee: | | | $103.95 |

| | |
|---|---|
| Sub Total: | $4,261.95 |
| 6.0000% Sales | $256.35 |
| **Sales Order Total:** | **$4,518.30** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 68799 |
| Customer ID: | 906242 | Sales Order Date: | 8/22/2016 |
| Address: | 115 Menard Road Houma,LA 70361 | United States Of America | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost | |
|---|---|---|---|---|---|
| 8/15/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 8/15/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 8/15/2016 | | $594.00 |
| 8/16/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 8/16/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 8/16/2016 | | $594.00 |
| 8/17/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 8/17/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 8/17/2016 | | $594.00 |
| 8/18/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 8/18/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 8/18/2016 | | $594.00 |
| 8/19/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 8/19/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 8/19/2016 | | $594.00 |
| 8/20/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 8/20/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 8/20/2016 | | $594.00 |
| 8/21/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 8/21/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 8/21/2016 | | $594.00 |
| 8/22/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost | |
|---|---|---|---|---|---|
| 8/22/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 8/22/2016 | | $594.00 |
| 8/23/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 8/23/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 8/23/2016 | | $594.00 |
| 8/24/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 8/24/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 8/24/2016 | | $594.00 |
| 8/25/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 8/25/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 8/25/2016 | | $594.00 |
| 8/26/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 8/26/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 8/26/2016 | | $594.00 |
| 8/27/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 8/27/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 8/27/2016 | | $594.00 |
| 8/28/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 | |
| 8/28/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 8/28/2016 | | $594.00 |
| | | | 2.5000% Ins./Env. Fee: | | $207.90 |
| | | | Sub Total: | | $8,523.90 |
| | | | 6.0000% Sales Tax | | $512.70 |
| | | | **Sales Order Total:** | | **$9,036.60** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 68815 |
| Customer ID: | 906242 | Sales Order Date: | 8/22/2016 |
| Address: | 115 Menard Road Houma,LA 70361 | United States Of America | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 8/29/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 8/29/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | | Total For: 8/29/2016 | $594.00 |
| 8/30/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 8/30/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | | Total For: 8/30/2016 | $594.00 |
| 8/31/2016 | Rybovich Dockage | 216 | $2.50 | $540.00 |
| 8/31/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | | Total For: 8/31/2016 | $594.00 |
| | | | 2.5000% Ins./Env. Fee: | $44.55 |
| | | | Sub Total: | $1,826.55 |
| | | | 6.0000% Sales Tax | $109.87 |
| | | | **Sales Order Total:** | **$1,936.42** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 69130 |
| Customer ID: | 906242 | Sales Order Date: | 9/6/2016 |
| Address: | 115 Menard Road | | |
| | Houma,LA 70361    United States Of America | | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 9/1/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 9/1/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 9/1/2016 | | $1,080.00 |
| 9/2/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 9/2/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 9/2/2016 | | $1,080.00 |
| 9/3/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 9/3/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 9/3/2016 | | $1,080.00 |
| 9/4/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 9/4/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 9/4/2016 | | $1,080.00 |
| 9/5/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 9/5/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 9/5/2016 | | $1,080.00 |
| | | 2.5000% Ins./Env. Fee: | | $135.00 |
| | | Sub Total: | | $5,535.00 |
| | | 6.0000% Sales Tax | | $332.95 |
| | | **Sales Order Total:** | | **$5,867.95** |

# RYBOVICH

## Invoice

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 69281 |
| Customer ID: | 906242 | Sales Order Date: | 9/12/2016 |
| Address: | 115 Menard Road Houma,LA 70361 United States Of America | | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 9/6/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 9/6/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 9/6/2016 | | $1,080.00 |
| 9/7/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 9/7/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 9/7/2016 | | $1,080.00 |
| 9/8/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 9/8/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 9/8/2016 | | $1,080.00 |
| 9/9/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 9/9/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 9/9/2016 | | $1,080.00 |
| 9/10/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 9/10/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 9/10/2016 | | $1,080.00 |
| 9/11/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 9/11/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 9/11/2016 | | $1,080.00 |

| | | |
|---|---|---|
| | 2.5000% Ins./Env. Fee: | $162.00 |
| | Sub Total: | $6,642.00 |
| | 6.0000% Sales Tax | $399.54 |
| | **Sales Order Total:** | **$7,041.54** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 69455 |
| Customer ID: | 906242 | Sales Order Date: | 9/19/2016 |
| Address: | 115 Menard Road Houma,LA 70361 United States Of America | | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 9/12/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 9/12/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 9/12/2016 | | $1,080.00 |
| 9/13/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 9/13/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 9/13/2016 | | $1,080.00 |
| 9/14/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 9/14/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 9/14/2016 | | $1,080.00 |
| 9/15/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 9/15/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 9/15/2016 | | $1,080.00 |
| 9/16/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 9/16/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 9/16/2016 | | $1,080.00 |
| 9/17/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 9/17/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 9/17/2016 | | $1,080.00 |
| 9/18/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 9/18/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 9/18/2016 | | $1,080.00 |
| | | 2.5000% Ins./Env. Fee: | | $189.00 |

| Sub Total: | $7,749.00 |
| 6.0000% Sales | $466.13 |
| **Sales Order Total:** | **$8,215.13** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 69566 |
| Customer ID: | 906242 | Sales Order Date: | 9/26/2016 |
| Address: | 115 Menard Road Houma,LA 70361 United States Of America | | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 9/19/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 9/19/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 9/19/2016 | | $1,080.00 |
| 9/20/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 9/20/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 9/20/2016 | | $1,080.00 |
| 9/21/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 9/21/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 9/21/2016 | | $1,080.00 |
| 9/22/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 9/22/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 9/22/2016 | | $1,080.00 |
| 9/23/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 9/23/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 9/23/2016 | | $1,080.00 |
| 9/24/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 9/24/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 9/24/2016 | | $1,080.00 |
| 9/25/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 9/25/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 9/25/2016 | | $1,080.00 |
| | | 2.5000% Ins./Env. Fee: | | $189.00 |

| | |
|---|---|
| Sub Total: | $7,749.00 |
| 6.0000% Sales | $466.13 |
| **Sales Order Total:** | **$8,215.13** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 69701 |
| Customer ID: | 906242 | Sales Order Date: | 9/30/2016 |
| Address: | 115 Menard Road Houma,LA 70361 United States Of America | | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 9/26/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 9/26/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 9/26/2016 | | $1,080.00 |
| 9/27/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 9/27/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 9/27/2016 | | $1,080.00 |
| 9/28/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 9/28/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 9/28/2016 | | $1,080.00 |
| 9/29/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 9/29/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 9/29/2016 | | $1,080.00 |
| 9/30/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 9/30/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 9/30/2016 | | $1,080.00 |
| | | 2.5000% Ins./Env. Fee: | | $135.00 |
| | | Sub Total: | | $5,535.00 |
| | | 6.0000% Sales Tax | | $332.95 |
| | | **Sales Order Total:** | | **$5,867.95** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 69875 |
| Customer ID: | 906242 | Sales Order Date: | 10/3/2016 |
| Address: | 115 Menard Road Houma,LA 70361    United States Of America | | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 10/1/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 10/1/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | | Total For: 10/1/2016 | $1,080.00 |
| 10/2/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 10/2/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | | Total For: 10/2/2016 | $1,080.00 |
| | | | 2.5000% Ins./Env. Fee: | $54.00 |
| | | | Sub Total: | $2,214.00 |
| | | | 6.0000% Sales Tax | $133.18 |
| | | | **Sales Order Total:** | **$2,347.18** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 69984 |
| Customer ID: | 906242 | Sales Order Date: | 10/10/2016 |
| Address: | 115 Menard Road | | |
| | Houma,LA 70361 | United States Of America | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 10/3/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 10/3/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 10/3/2016 | | | $1,080.00 |
| 10/4/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 10/4/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 10/4/2016 | | | $1,080.00 |
| 10/5/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 10/5/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 10/5/2016 | | | $1,080.00 |
| 10/6/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 10/6/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 10/6/2016 | | | $1,080.00 |
| 10/7/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 10/7/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 10/7/2016 | | | $1,080.00 |
| 10/8/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 10/8/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 10/8/2016 | | | $1,080.00 |
| 10/9/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 10/9/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 10/9/2016 | | | $1,080.00 |
| | 2.5000% Ins./Env. Fee: | | | $189.00 |

| | |
|---|---|
| Sub Total: | $7,749.00 |
| 6.0000% Sales | $466.13 |
| **Sales Order Total:** | **$8,215.13** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 70184 |
| Customer ID: | 906242 | Sales Order Date: | 10/17/2016 |
| Address: | 115 Menard Road Houma,LA 70361  United States Of America | | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 10/10/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 10/10/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 10/10/2016 | | | $1,080.00 |
| 10/11/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 10/11/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 10/11/2016 | | | $1,080.00 |
| 10/12/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 10/12/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 10/12/2016 | | | $1,080.00 |
| 10/13/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 10/13/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 10/13/2016 | | | $1,080.00 |
| 10/14/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 10/14/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 10/14/2016 | | | $1,080.00 |
| 10/15/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 10/15/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 10/15/2016 | | | $1,080.00 |
| 10/16/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 10/16/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 10/16/2016 | | | $1,080.00 |
| | 2.5000% Ins./Env. Fee: | | | $189.00 |

| | |
|---|---:|
| Sub Total: | $7,749.00 |
| 6.0000% Sales | $466.13 |
| **Sales Order Total:** | **$8,215.13** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 70325 |
| Customer ID: | 906242 | Sales Order Date: | 10/24/2016 |
| Address: | 115 Menard Road | | |
| | Houma,LA 70361 | United States Of America | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 10/17/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 10/17/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 10/17/2016 | | $1,080.00 |
| 10/18/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 10/18/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 10/18/2016 | | $1,080.00 |
| 10/19/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 10/19/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 10/19/2016 | | $1,080.00 |
| 10/20/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 10/20/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 10/20/2016 | | $1,080.00 |
| 10/21/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 10/21/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 10/21/2016 | | $1,080.00 |
| 10/22/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 10/22/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 10/22/2016 | | $1,080.00 |
| 10/23/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 10/23/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 10/23/2016 | | $1,080.00 |
| | | 2.5000% Ins./Env. Fee: | | $189.00 |

| | |
|---|---|
| Sub Total: | $7,749.00 |
| 6.0000% Sales | $466.13 |
| **Sales Order Total:** | **$8,215.13** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 70545 |
| Customer ID: | 906242 | Sales Order Date: | 10/31/2016 |
| Address: | 115 Menard Road Houma,LA 70361 United States Of America | | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 10/24/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 10/24/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 10/24/2016 | | $1,080.00 |
| 10/25/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 10/25/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 10/25/2016 | | $1,080.00 |
| 10/26/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 10/26/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 10/26/2016 | | $1,080.00 |
| 10/27/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 10/27/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 10/27/2016 | | $1,080.00 |
| 10/28/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 10/28/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 10/28/2016 | | $1,080.00 |
| 10/29/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 10/29/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 10/29/2016 | | $1,080.00 |
| 10/30/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 10/30/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 10/30/2016 | | $1,080.00 |
| 10/31/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost | |
|------------|-------------|----------------|------|-----------|---|
| 10/31/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 10/31/2016 | | $1,080.00 |
| | | | 2.5000% Ins./Env. Fee: | | $216.00 |
| | | | Sub Total: | | $8,856.00 |
| | | | 6.0000% Sales | | $532.72 |
| | | | **Sales Order Total:** | | **$9,388.72** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 70917 |
| Customer ID: | 906242 | Sales Order Date: | 11/7/2016 |
| Address: | 115 Menard Road Houma,LA 70361 United States Of America | | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 11/1/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 11/1/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 11/1/2016 | | | $1,080.00 |
| 11/2/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 11/2/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 11/2/2016 | | | $1,080.00 |
| 11/3/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 11/3/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 11/3/2016 | | | $1,080.00 |
| 11/4/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 11/4/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 11/4/2016 | | | $1,080.00 |
| 11/5/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 11/5/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 11/5/2016 | | | $1,080.00 |
| 11/6/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 11/6/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 11/6/2016 | | | $1,080.00 |
| | 2.5000% Ins./Env. Fee: | | | $162.00 |
| | Sub Total: | | | $6,642.00 |
| | 6.0000% Sales Tax | | | $399.54 |
| | **Sales Order Total:** | | | **$7,041.54** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 71174 |
| Customer ID: | 906242 | Sales Order Date: | 11/14/2016 |
| Address: | 115 Menard Road Houma,LA 70361  United States Of America | | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 11/7/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 11/7/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 11/7/2016 | | $1,080.00 |
| 11/8/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 11/8/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 11/8/2016 | | $1,080.00 |
| 11/9/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 11/9/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 11/9/2016 | | $1,080.00 |
| 11/10/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 11/10/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 11/10/2016 | | $1,080.00 |
| 11/11/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 11/11/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 11/11/2016 | | $1,080.00 |
| 11/12/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 11/12/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 11/12/2016 | | $1,080.00 |
| 11/13/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 11/13/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 11/13/2016 | | $1,080.00 |
| | | 2.5000% Ins./Env. Fee: | | $189.00 |

| | |
|---|---|
| Sub Total: | $7,749.00 |
| 6.0000% Sales | $466.13 |
| **Sales Order Total:** | **$8,215.13** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 71434 |
| Customer ID: | 906242 | Sales Order Date: | 11/21/2016 |
| Address: | 115 Menard Road Houma,LA 70361 United States Of America | | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 11/14/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 11/14/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 11/14/2016 | | | $1,080.00 |
| 11/15/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 11/15/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 11/15/2016 | | | $1,080.00 |
| 11/16/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 11/16/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 11/16/2016 | | | $1,080.00 |
| 11/17/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 11/17/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 11/17/2016 | | | $1,080.00 |
| 11/18/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 11/18/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 11/18/2016 | | | $1,080.00 |
| 11/19/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 11/19/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 11/19/2016 | | | $1,080.00 |
| 11/20/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 11/20/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 11/20/2016 | | | $1,080.00 |
| | 2.5000% Ins./Env. Fee: | | | $189.00 |

| | |
|---|---|
| Sub Total: | $7,749.00 |
| 6.0000% Sales | $466.13 |
| **Sales Order Total:** | **$8,215.13** |

# RYBOVICH

## Invoice

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 71627 |
| Customer ID: | 906242 | Sales Order Date: | 11/28/2016 |
| Address: | 115 Menard Road<br>Houma,LA 70361 | United States Of America | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 11/21/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 11/21/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 11/21/2016 | | $1,080.00 |
| 11/22/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 11/22/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 11/22/2016 | | $1,080.00 |
| 11/23/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 11/23/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 11/23/2016 | | $1,080.00 |
| 11/24/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 11/24/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 11/24/2016 | | $1,080.00 |
| 11/25/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 11/25/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 11/25/2016 | | $1,080.00 |
| 11/26/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 11/26/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 11/26/2016 | | $1,080.00 |
| 11/27/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 11/27/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 11/27/2016 | | $1,080.00 |
| 11/28/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost | |
|---|---|---|---|---|---|
| 11/28/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 11/28/2016 | | $1,080.00 |
| 11/29/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 | |
| 11/29/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 11/29/2016 | | $1,080.00 |
| 11/30/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 | |
| 11/30/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 | |
| | | | Total For: 11/30/2016 | | $1,080.00 |
| | | | 2.5000% Ins./Env. Fee: | | $270.00 |
| | | | Sub Total: | | $11,070.00 |
| | | | 6.0000% Sales | | $665.90 |
| | | | **Sales Order Total:** | | **$11,735.90** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 71969 |
| Customer ID: | 906242 | Sales Order Date: | 12/5/2016 |
| Address: | 115 Menard Road Houma,LA 70361 United States Of America | | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 12/1/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 12/1/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 12/1/2016 | | $1,080.00 |
| 12/2/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 12/2/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 12/2/2016 | | $1,080.00 |
| 12/3/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 12/3/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 12/3/2016 | | $1,080.00 |
| 12/4/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 12/4/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 12/4/2016 | | $1,080.00 |
| | | 2.5000% Ins./Env. Fee: | | $108.00 |
| | | Sub Total: | | $4,428.00 |
| | | 6.0000% Sales Tax | | $266.36 |
| | | **Sales Order Total:** | | **$4,694.36** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 72289 |
| Customer ID: | 906242 | Sales Order Date: | 12/12/2016 |
| Address: | 115 Menard Road Houma,LA 70361 United States Of America | | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 12/5/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 12/5/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 12/5/2016 | | | $1,080.00 |
| 12/6/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 12/6/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 12/6/2016 | | | $1,080.00 |
| 12/7/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 12/7/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 12/7/2016 | | | $1,080.00 |
| 12/8/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 12/8/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 12/8/2016 | | | $1,080.00 |
| 12/9/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 12/9/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 12/9/2016 | | | $1,080.00 |
| 12/10/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 12/10/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 12/10/2016 | | | $1,080.00 |
| 12/11/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 12/11/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | Total For: 12/11/2016 | | | $1,080.00 |
| | 2.5000% Ins./Env. Fee: | | | $189.00 |

| | |
|---|---|
| Sub Total: | $7,749.00 |
| 6.0000% Sales | $466.13 |
| **Sales Order Total:** | **$8,215.13** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 72492 |
| Customer ID: | 906242 | Sales Order Date: | 12/19/2016 |
| Address: | 115 Menard Road Houma,LA 70361  United States Of America | | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 12/12/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 12/12/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 12/12/2016 | | $1,080.00 |
| 12/13/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 12/13/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 12/13/2016 | | $1,080.00 |
| 12/14/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 12/14/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 12/14/2016 | | $1,080.00 |
| 12/15/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 12/15/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 12/15/2016 | | $1,080.00 |
| 12/16/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 12/16/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 12/16/2016 | | $1,080.00 |
| 12/17/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 12/17/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 12/17/2016 | | $1,080.00 |
| 12/18/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 12/18/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 12/18/2016 | | $1,080.00 |
| | | 2.5000% Ins./Env. Fee: | | $189.00 |

| | |
|---|---|
| Sub Total: | $7,749.00 |
| 6.0000% Sales | $466.13 |
| **Sales Order Total:** | **$8,215.13** |

# RYBOVICH

## Invoice

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 72535 |
| Customer ID: | 906242 | Sales Order Date: | 12/22/2016 |
| Address: | 115 Menard Road Houma,LA 70361 United States Of America | | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 12/19/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 12/19/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 12/19/2016 | | $1,080.00 |
| 12/20/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 12/20/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 12/20/2016 | | $1,080.00 |
| 12/21/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 12/21/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 12/21/2016 | | $1,080.00 |
| 12/22/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 12/22/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 12/22/2016 | | $1,080.00 |
| 12/23/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 12/23/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 12/23/2016 | | $1,080.00 |
| 12/24/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 12/24/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 12/24/2016 | | $1,080.00 |
| 12/25/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 12/25/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 12/25/2016 | | $1,080.00 |
| 12/26/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 12/26/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 12/26/2016 | | $1,080.00 |
| 12/27/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 12/27/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 12/27/2016 | | $1,080.00 |
| 12/28/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 12/28/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 12/28/2016 | | $1,080.00 |
| 12/29/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 12/29/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 12/29/2016 | | $1,080.00 |
| 12/30/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 12/30/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 12/30/2016 | | $1,080.00 |
| 12/31/2016 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 12/31/2016 | Utility Charge - No Power | 216 | $0.25 | $54.00 |
| | | Total For: 12/31/2016 | | $1,080.00 |
| | | 2.5000% Ins./Env. Fee: | | $351.00 |
| | | Sub Total: | | $14,391.00 |
| | | 6.0000% Sales Tax | | $865.67 |
| | | **Sales Order Total:** | | **$15,256.67** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 73805 |
| Customer ID: | 906242 | Sales Order Date: | 2/6/2017 |
| Address: | 115 Menard Road Houma,LA 70361 | United States Of America | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost | |
|---|---|---|---|---|---|
| 2/1/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 | |
| | | | Total For: 2/1/2017 | | $1,026.00 |
| 2/2/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 | |
| | | | Total For: 2/2/2017 | | $1,026.00 |
| 2/3/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 | |
| | | | Total For: 2/3/2017 | | $1,026.00 |
| 2/4/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 | |
| | | | Total For: 2/4/2017 | | $1,026.00 |
| 2/5/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 | |
| | | | Total For: 2/5/2017 | | $1,026.00 |
| | | | 2.5000% Ins./Env. Fee: | | $128.25 |
| | | | Sub Total: | | $5,258.25 |
| | | | 7.0000% Sales Tax | | $369.08 |
| | | | **Sales Order Total:** | | **$5,627.33** |

# RYBOVICH

## Invoice

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 74084 |
| Customer ID: | 906242 | Sales Order Date: | 2/13/2017 |
| Address: | 115 Menard Road Houma,LA 70361 | United States Of America | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 2/6/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 2/6/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 2/6/2017 | $1,080.00 |
| 2/7/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 2/7/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 2/7/2017 | $1,080.00 |
| 2/8/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 2/8/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 2/8/2017 | $1,080.00 |
| 2/9/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 2/9/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 2/9/2017 | $1,080.00 |
| 2/10/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 2/10/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 2/10/2017 | $1,080.00 |
| 2/11/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 2/11/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 2/11/2017 | $1,080.00 |
| 2/12/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 2/12/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 2/12/2017 | $1,080.00 |
| | | | 2.5000% Ins./Env. Fee: | $189.00 |

| | |
|---|---|
| Sub Total: | $7,749.00 |
| 7.0000% Sales | $543.83 |
| **Sales Order Total:** | **$8,292.83** |

# RYBOVICH

**Invoice**

| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 74307 |
| --- | --- | --- | --- |
| Customer ID: | 906242 | Sales Order Date: | 2/20/2017 |
| Address: | 115 Menard Road Houma,LA 70361 United States Of America | | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
| --- | --- | --- | --- | --- |
| 2/13/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 2/13/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 2/13/2017 | | $1,080.00 |
| 2/14/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 2/14/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 2/14/2017 | | $1,080.00 |
| 2/15/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 2/15/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 2/15/2017 | | $1,080.00 |
| 2/16/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 2/16/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 2/16/2017 | | $1,080.00 |
| 2/17/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 2/17/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 2/17/2017 | | $1,080.00 |
| 2/18/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 2/18/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 2/18/2017 | | $1,080.00 |
| 2/19/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 2/19/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 2/19/2017 | | $1,080.00 |
| | | 2.5000% Ins./Env. Fee: | | $189.00 |

| | |
|---|---|
| Sub Total: | $7,749.00 |
| 7.0000% Sales | $543.83 |
| **Sales Order Total:** | **$8,292.83** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 74545 |
| Customer ID: | 906242 | Sales Order Date: | 2/27/2017 |
| Address: | 115 Menard Road Houma,LA 70361 | United States Of America | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 2/20/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 2/20/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 2/20/2017 | | $1,080.00 |
| 2/21/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 2/21/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 2/21/2017 | | $1,080.00 |
| 2/22/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 2/22/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 2/22/2017 | | $1,080.00 |
| 2/23/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 2/23/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 2/23/2017 | | $1,080.00 |
| 2/24/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 2/24/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 2/24/2017 | | $1,080.00 |
| 2/25/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 2/25/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 2/25/2017 | | $1,080.00 |
| 2/26/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 2/26/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 2/26/2017 | | $1,080.00 |
| 2/27/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 2/27/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 2/27/2017 | | $1,080.00 |
| 2/28/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 2/28/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 2/28/2017 | | $1,080.00 |
| | | 2.5000% Ins./Env. Fee: | | $243.00 |
| | | Sub Total: | | $9,963.00 |
| | | 7.0000% Sales | | $699.21 |
| | | **Sales Order Total:** | | **$10,662.21** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 74778 |
| Customer ID: | 906242 | Sales Order Date: | 3/6/2017 |
| Address: | 115 Menard Road Houma,LA 70361 | United States Of America | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 3/1/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 3/1/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 3/1/2017 | | $1,080.00 |
| 3/2/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 3/2/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 3/2/2017 | | $1,080.00 |
| 3/3/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 3/3/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 3/3/2017 | | $1,080.00 |
| 3/4/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 3/4/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 3/4/2017 | | $1,080.00 |
| 3/5/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 3/5/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 3/5/2017 | | $1,080.00 |
| | | 2.5000% Ins./Env. Fee: | | $135.00 |
| | | Sub Total: | | $5,535.00 |
| | | 7.0000% Sales Tax | | $388.45 |
| | | **Sales Order Total:** | | **$5,923.45** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 75088 |
| Customer ID: | 906242 | Sales Order Date: | 3/13/2017 |
| Address: | 115 Menard Road | | |
| | Houma,LA 70361 | United States Of America | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 3/6/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 3/6/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 3/6/2017 | $1,080.00 |
| 3/7/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 3/7/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 3/7/2017 | $1,080.00 |
| 3/8/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 3/8/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 3/8/2017 | $1,080.00 |
| 3/9/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 3/9/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 3/9/2017 | $1,080.00 |
| 3/10/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 3/10/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 3/10/2017 | $1,080.00 |
| 3/11/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 3/11/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 3/11/2017 | $1,080.00 |
| 3/12/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 3/12/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 3/12/2017 | $1,080.00 |
| | | | 2.5000% Ins./Env. Fee: | $189.00 |

| | |
|---|---|
| Sub Total: | $7,749.00 |
| 7.0000% Sales | $543.83 |
| **Sales Order Total:** | **$8,292.83** |

# RYBOVICH

**Invoice**

| | | | | |
|---|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | | Sales Order Number: | 75387 |
| Customer ID: | 906242 | | Sales Order Date: | 3/20/2017 |
| Address: | 115 Menard Road Houma,LA 70361 | United States Of America | | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 3/13/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 3/13/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 3/13/2017 | | $1,080.00 |
| 3/14/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 3/14/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 3/14/2017 | | $1,080.00 |
| 3/15/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 3/15/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 3/15/2017 | | $1,080.00 |
| 3/16/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 3/16/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 3/16/2017 | | $1,080.00 |
| 3/17/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 3/17/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 3/17/2017 | | $1,080.00 |
| 3/18/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 3/18/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 3/18/2017 | | $1,080.00 |
| 3/19/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 3/19/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 3/19/2017 | | $1,080.00 |
| | | 2.5000% Ins./Env. Fee: | | $189.00 |

| | |
|---|---|
| Sub Total: | $7,749.00 |
| 7.0000% Sales | $543.83 |
| **Sales Order Total:** | **$8,292.83** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 75564 |
| Customer ID: | 906242 | Sales Order Date: | 3/27/2017 |
| Address: | 115 Menard Road | | |
| | Houma,LA 70361 United States Of America | | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 3/20/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 3/20/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 3/20/2017 | | $1,080.00 |
| 3/21/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 3/21/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 3/21/2017 | | $1,080.00 |
| 3/22/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 3/22/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 3/22/2017 | | $1,080.00 |
| 3/23/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 3/23/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 3/23/2017 | | $1,080.00 |
| 3/24/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 3/24/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 3/24/2017 | | $1,080.00 |
| 3/25/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 3/25/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 3/25/2017 | | $1,080.00 |
| 3/26/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 3/26/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 3/26/2017 | | $1,080.00 |
| | | 2.5000% Ins./Env. Fee: | | $189.00 |

| | |
|---|---|
| Sub Total: | $7,749.00 |
| 7.0000% Sales | $543.83 |
| **Sales Order Total:** | **$8,292.83** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 75744 |
| Customer ID: | 906242 | Sales Order Date: | 3/31/2017 |
| Address: | 115 Menard Road | | |
| | Houma,LA 70361 | United States Of America | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 3/27/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 3/27/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 3/27/2017 | $1,080.00 |
| 3/28/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 3/28/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 3/28/2017 | $1,080.00 |
| 3/29/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 3/29/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 3/29/2017 | $1,080.00 |
| 3/30/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 3/30/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 3/30/2017 | $1,080.00 |
| 3/31/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 3/31/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 3/31/2017 | $1,080.00 |
| | | | 2.5000% Ins./Env. Fee: | $135.00 |
| | | | Sub Total: | $5,535.00 |
| | | | 7.0000% Sales Tax | $388.45 |
| | | | **Sales Order Total:** | **$5,923.45** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 76032 |
| Customer ID: | 906242 | Sales Order Date: | 4/3/2017 |
| Address: | 115 Menard Road | | |
| | Houma,LA 70361 | United States Of America | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 4/1/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 4/1/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 4/1/2017 | $1,080.00 |
| 4/2/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 4/2/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 4/2/2017 | $1,080.00 |
| | | | 2.5000% Ins./Env. Fee: | $54.00 |
| | | | Sub Total: | $2,214.00 |
| | | | 7.0000% Sales Tax | $155.38 |
| | | | **Sales Order Total:** | **$2,369.38** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 76190 |
| Customer ID: | 906242 | Sales Order Date: | 4/10/2017 |
| Address: | 115 Menard Road Houma,LA 70361 | United States Of America | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 4/3/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 4/3/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 4/3/2017 | | $1,080.00 |
| 4/4/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 4/4/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 4/4/2017 | | $1,080.00 |
| 4/5/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 4/5/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 4/5/2017 | | $1,080.00 |
| 4/6/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 4/6/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 4/6/2017 | | $1,080.00 |
| 4/7/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 4/7/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 4/7/2017 | | $1,080.00 |
| 4/8/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 4/8/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 4/8/2017 | | $1,080.00 |
| 4/9/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 4/9/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 4/9/2017 | | $1,080.00 |
| | | 2.5000% Ins./Env. Fee: | | $189.00 |

| | |
|---|---|
| Sub Total: | $7,749.00 |
| 7.0000% Sales | $543.83 |
| **Sales Order Total:** | **$8,292.83** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 76492 |
| Customer ID: | 906242 | Sales Order Date: | 4/17/2017 |
| Address: | 115 Menard Road Houma,LA 70361  United States Of America | | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 4/10/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 4/10/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 4/10/2017 | | $1,080.00 |
| 4/11/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 4/11/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 4/11/2017 | | $1,080.00 |
| 4/12/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 4/12/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 4/12/2017 | | $1,080.00 |
| 4/13/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 4/13/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 4/13/2017 | | $1,080.00 |
| 4/14/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 4/14/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 4/14/2017 | | $1,080.00 |
| 4/15/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 4/15/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 4/15/2017 | | $1,080.00 |
| 4/16/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 4/16/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 4/16/2017 | | $1,080.00 |
| | | 2.5000% Ins./Env. Fee: | | $189.00 |

| | |
|---|---|
| Sub Total: | $7,749.00 |
| 7.0000% Sales | $543.83 |
| **Sales Order Total:** | **$8,292.83** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 76706 |
| Customer ID: | 906242 | Sales Order Date: | 4/24/2017 |
| Address: | 115 Menard Road | | |
| | Houma,LA 70361 | United States Of America | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 4/17/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 4/17/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 4/17/2017 | | $1,080.00 |
| 4/18/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 4/18/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 4/18/2017 | | $1,080.00 |
| 4/19/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 4/19/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 4/19/2017 | | $1,080.00 |
| 4/20/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 4/20/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 4/20/2017 | | $1,080.00 |
| 4/21/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 4/21/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 4/21/2017 | | $1,080.00 |
| 4/22/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 4/22/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 4/22/2017 | | $1,080.00 |
| 4/23/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 4/23/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 4/23/2017 | | $1,080.00 |
| | | 2.5000% Ins./Env. Fee: | | $189.00 |

| | |
|---|---|
| Sub Total: | $7,749.00 |
| 7.0000% Sales | $543.83 |
| **Sales Order Total:** | **$8,292.83** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 76884 |
| Customer ID: | 906242 | Sales Order Date: | 4/30/2017 |
| Address: | 115 Menard Road Houma,LA 70361 | United States Of America | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 4/24/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 4/24/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 4/24/2017 | | $1,080.00 |
| 4/25/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 4/25/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 4/25/2017 | | $1,080.00 |
| 4/26/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 4/26/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 4/26/2017 | | $1,080.00 |
| 4/27/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 4/27/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 4/27/2017 | | $1,080.00 |
| 4/28/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 4/28/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 4/28/2017 | | $1,080.00 |
| 4/29/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 4/29/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 4/29/2017 | | $1,080.00 |
| 4/30/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 4/30/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 4/30/2017 | | $1,080.00 |
| | | 2.5000% Ins./Env. Fee: | | $189.00 |

| | |
|---|---|
| Sub Total: | $7,749.00 |
| 7.0000% Sales | $543.83 |
| **Sales Order Total:** | **$8,292.83** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 77162 |
| Customer ID: | 906242 | Sales Order Date: | 5/8/2017 |
| Address: | 115 Menard Road Houma,LA 70361 | United States Of America | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 5/1/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 5/1/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 5/1/2017 | $1,080.00 |
| 5/2/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 5/2/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 5/2/2017 | $1,080.00 |
| 5/3/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 5/3/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 5/3/2017 | $1,080.00 |
| 5/4/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 5/4/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 5/4/2017 | $1,080.00 |
| 5/5/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 5/5/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 5/5/2017 | $1,080.00 |
| 5/6/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 5/6/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 5/6/2017 | $1,080.00 |
| 5/7/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 5/7/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 5/7/2017 | $1,080.00 |
| | | | 2.5000% Ins./Env. Fee: | $189.00 |

| | |
|---|---:|
| Sub Total: | $7,749.00 |
| 7.0000% Sales | $543.83 |
| **Sales Order Total:** | **$8,292.83** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 77505 |
| Customer ID: | 906242 | Sales Order Date: | 5/15/2017 |
| Address: | 115 Menard Road Houma,LA 70361 | United States Of America | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 5/8/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 5/8/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 5/8/2017 | $1,080.00 |
| 5/9/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 5/9/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 5/9/2017 | $1,080.00 |
| 5/10/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 5/10/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 5/10/2017 | $1,080.00 |
| 5/11/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 5/11/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 5/11/2017 | $1,080.00 |
| 5/12/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 5/12/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 5/12/2017 | $1,080.00 |
| 5/13/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 5/13/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 5/13/2017 | $1,080.00 |
| 5/14/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 5/14/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 5/14/2017 | $1,080.00 |
| | | | 2.5000% Ins./Env. Fee: | $189.00 |

| | |
|---|---|
| Sub Total: | $7,749.00 |
| 7.0000% Sales | $543.83 |
| **Sales Order Total:** | **$8,292.83** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 77698 |
| Customer ID: | 906242 | Sales Order Date: | 5/22/2017 |
| Address: | 115 Menard Road Houma,LA 70361 | United States Of America | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 5/15/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 5/15/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 5/15/2017 | $1,080.00 |
| 5/16/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 5/16/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 5/16/2017 | $1,080.00 |
| 5/17/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 5/17/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 5/17/2017 | $1,080.00 |
| 5/18/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 5/18/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 5/18/2017 | $1,080.00 |
| 5/19/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 5/19/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 5/19/2017 | $1,080.00 |
| 5/20/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 5/20/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 5/20/2017 | $1,080.00 |
| 5/21/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 5/21/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 5/21/2017 | $1,080.00 |
| | | | 2.5000% Ins./Env. Fee: | $189.00 |

| | |
|---|---|
| Sub Total: | $7,749.00 |
| 7.0000% Sales | $543.83 |
| **Sales Order Total:** | **$8,292.83** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 77885 |
| Customer ID: | 906242 | Sales Order Date: | 5/30/2017 |
| Address: | 115 Menard Road Houma, LA 70361 | United States Of America | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 5/22/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 5/22/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 5/22/2017 | | $1,080.00 |
| 5/23/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 5/23/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 5/23/2017 | | $1,080.00 |
| 5/24/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 5/24/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 5/24/2017 | | $1,080.00 |
| 5/25/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 5/25/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 5/25/2017 | | $1,080.00 |
| 5/26/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 5/26/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 5/26/2017 | | $1,080.00 |
| 5/27/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 5/27/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 5/27/2017 | | $1,080.00 |
| 5/28/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 5/28/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 5/28/2017 | | $1,080.00 |
| 5/29/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost | |
|---|---|---|---|---|---|
| 5/29/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 | |
| | | | Total For: 5/29/2017 | | $1,080.00 |
| 5/30/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 | |
| 5/30/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 | |
| | | | Total For: 5/30/2017 | | $1,080.00 |
| 5/31/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 | |
| 5/31/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 | |
| | | | Total For: 5/31/2017 | | $1,080.00 |
| | | | 2.5000% Ins./Env. Fee: | | $270.00 |
| | | | Sub Total: | | $11,070.00 |
| | | | 7.0000% Sales | | $776.90 |
| | | | **Sales Order Total:** | | **$11,846.90** |

# RYBOVICH

**Invoice**

| | | | | |
|---|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | | Sales Order Number: | 78166 |
| Customer ID: | 906242 | | Sales Order Date: | 6/5/2017 |
| Address: | 115 Menard Road Houma,LA 70361 | United States Of America | | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 6/1/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 6/1/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 6/1/2017 | $1,080.00 |
| 6/2/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 6/2/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 6/2/2017 | $1,080.00 |
| 6/3/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 6/3/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 6/3/2017 | $1,080.00 |
| 6/4/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 6/4/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 6/4/2017 | $1,080.00 |
| | | | 2.5000% Ins./Env. Fee: | $108.00 |
| | | | Sub Total: | $4,428.00 |
| | | | 7.0000% Sales Tax | $310.76 |
| | | | **Sales Order Total:** | **$4,738.76** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 78354 |
| Customer ID: | 906242 | Sales Order Date: | 6/12/2017 |
| Address: | 115 Menard Road Houma,LA 70361 | United States Of America | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 6/5/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 6/5/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 6/5/2017 | | $1,080.00 |
| 6/6/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 6/6/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 6/6/2017 | | $1,080.00 |
| 6/7/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 6/7/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 6/7/2017 | | $1,080.00 |
| 6/8/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 6/8/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 6/8/2017 | | $1,080.00 |
| 6/9/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 6/9/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 6/9/2017 | | $1,080.00 |
| 6/10/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 6/10/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 6/10/2017 | | $1,080.00 |
| 6/11/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 6/11/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 6/11/2017 | | $1,080.00 |
| | | 2.5000% Ins./Env. Fee: | | $189.00 |

| | |
|---|---:|
| Sub Total: | $7,749.00 |
| 7.0000% Sales | $543.83 |
| **Sales Order Total:** | **$8,292.83** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 78524 |
| Customer ID: | 906242 | Sales Order Date: | 6/19/2017 |
| Address: | 115 Menard Road Houma,LA 70361 | United States Of America | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 6/12/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 6/12/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 6/12/2017 | | $1,080.00 |
| 6/13/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 6/13/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 6/13/2017 | | $1,080.00 |
| 6/14/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 6/14/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 6/14/2017 | | $1,080.00 |
| 6/15/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 6/15/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 6/15/2017 | | $1,080.00 |
| 6/16/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 6/16/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 6/16/2017 | | $1,080.00 |
| 6/17/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 6/17/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 6/17/2017 | | $1,080.00 |
| 6/18/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 6/18/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 6/18/2017 | | $1,080.00 |
| | | 2.5000% Ins./Env. Fee: | | $189.00 |

| | |
|---|---:|
| Sub Total: | $7,749.00 |
| 7.0000% Sales | $543.83 |
| **Sales Order Total:** | **$8,292.83** |

# RYBOVICH

## Invoice

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 78647 |
| Customer ID: | 906242 | Sales Order Date: | 6/26/2017 |
| Address: | 115 Menard Road | | |
| | Houma,LA 70361 | United States Of America | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 6/19/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 6/19/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 6/19/2017 | | $1,080.00 |
| 6/20/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 6/20/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 6/20/2017 | | $1,080.00 |
| 6/21/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 6/21/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 6/21/2017 | | $1,080.00 |
| 6/22/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 6/22/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 6/22/2017 | | $1,080.00 |
| 6/23/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 6/23/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 6/23/2017 | | $1,080.00 |
| 6/24/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 6/24/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 6/24/2017 | | $1,080.00 |
| 6/25/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 6/25/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 6/25/2017 | | $1,080.00 |
| | | 2.5000% Ins./Env. Fee: | | $189.00 |

| | |
|---|---|
| Sub Total: | $7,749.00 |
| 7.0000% Sales | $543.83 |
| **Sales Order Total:** | **$8,292.83** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 78807 |
| Customer ID: | 906242 | Sales Order Date: | 6/30/2017 |
| Address: | 115 Menard Road Houma,LA 70361 | United States Of America | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 6/26/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 6/26/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 6/26/2017 | | $1,080.00 |
| 6/27/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 6/27/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 6/27/2017 | | $1,080.00 |
| 6/28/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 6/28/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 6/28/2017 | | $1,080.00 |
| 6/29/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 6/29/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 6/29/2017 | | $1,080.00 |
| 6/30/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 6/30/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 6/30/2017 | | $1,080.00 |
| | | 2.5000% Ins./Env. Fee: | | $135.00 |
| | | Sub Total: | | $5,535.00 |
| | | 7.0000% Sales Tax | | $388.45 |
| | | **Sales Order Total:** | | **$5,923.45** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 78925 |
| Customer ID: | 906242 | Sales Order Date: | 7/3/2017 |
| Address: | 115 Menard Road Houma,LA 70361 United States Of America | | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 7/1/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 7/1/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 7/1/2017 | $1,080.00 |
| 7/2/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 7/2/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 7/2/2017 | $1,080.00 |
| | | | 2.5000% Ins./Env. Fee: | $54.00 |
| | | | Sub Total: | $2,214.00 |
| | | | 7.0000% Sales Tax | $155.38 |
| | | | **Sales Order Total:** | **$2,369.38** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 79058 |
| Customer ID: | 906242 | Sales Order Date: | 7/10/2017 |
| Address: | 115 Menard Road Houma,LA 70361  United States Of America | | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 7/3/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 7/3/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 7/3/2017 | | $1,080.00 |
| 7/4/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 7/4/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 7/4/2017 | | $1,080.00 |
| 7/5/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 7/5/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 7/5/2017 | | $1,080.00 |
| 7/6/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 7/6/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 7/6/2017 | | $1,080.00 |
| 7/7/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 7/7/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 7/7/2017 | | $1,080.00 |
| 7/8/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 7/8/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 7/8/2017 | | $1,080.00 |
| 7/9/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 7/9/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | Total For: 7/9/2017 | | $1,080.00 |
| | | 2.5000% Ins./Env. Fee: | | $189.00 |

| | |
|---|---|
| Sub Total: | $7,749.00 |
| 7.0000% Sales | $543.83 |
| **Sales Order Total:** | **$8,292.83** |

# RYBOVICH

**Invoice**

| | | | |
|---|---|---|---|
| Boat Name: | NATITA- 216.58' OCEANCO | Sales Order Number: | 79235 |
| Customer ID: | 906242 | Sales Order Date: | 7/17/2017 |
| Address: | 115 Menard Road Houma,LA 70361 | United States Of America | |

| Sales Date | Description | Unit / Footage | Cost | Ext. Cost |
|---|---|---|---|---|
| 7/10/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 7/10/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 7/10/2017 | $1,080.00 |
| 7/11/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 7/11/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 7/11/2017 | $1,080.00 |
| 7/12/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 7/12/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 7/12/2017 | $1,080.00 |
| 7/13/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 7/13/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 7/13/2017 | $1,080.00 |
| 7/14/2017 | Rybovich Dockage | 216 | $4.75 | $1,026.00 |
| 7/14/2017 | 100 Amp/480V | 1 | $54.00 | $54.00 |
| | | | Total For: 7/14/2017 | $1,080.00 |
| | | | 2.5000% Ins./Env. Fee: | $135.00 |
| | | | Sub Total: | $5,535.00 |
| | | | 7.0000% Sales Tax | $388.45 |
| | | | **Sales Order Total:** | **$5,923.45** |