COMPOSITE EXHIBIT "D"
SERVICE INVOICES



**Customer** 906242
**NATITA- 216' Oceanco**
115 MENARD ROAD
HOUMA, LA 70361 United States of America
**Bill To: 14556 - OFFSHORE EXPRESS INC**

HOUMA, LA 70361

**Please Wire Payment To:**

Wells Fargo Bank
420 Montgomery
San Francisco, CA 94104

**Attention:** Ms. Kristi Buckmaster (561) 840-8116

**ABA Routing No.** 121000248
**For Credit to:** Rybovich Boat Company, LLC
**Account No.:** 4123020968
**Swift Code:** wfbius6s

**Please Reference:** 906242

**Work Order:** 43694

## 1- PROTECTION

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **1.01-Coverings** | Time & Materials | | | | | | $0.00 | $0.00 |
| **Job PROTECTION Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | $0.00 |

## 2- RUNNING GEAR

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **2.01-Vibration Analysis, Pre-haul** | Estimate - $2,337.20 | | | | | | $0.00 | $2,337.20 |
| **Job RUNNING GEAR Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | $2,337.20 |

## 3- Paint Repairs

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **3.01-AWA: 1-Bow, Paint Repair** | Estimate - $8,287.00 | | | | | | $0.00 | $6,963.19 |
| **3.02-AWA: 1-Starboard Bow, Scaffolding** | Estimate - $3,750.00 | | | | | | $0.00 | $3,720.00 |
| **Job Paint Repairs Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | $10,683.19 |

## 4- Waste Removals

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **4.01-AWA: 2-Waste Oil, Removal** | Estimate - $1,972.50 | | | | | | $0.00 | $1,497.00 |
| **Job Waste Removals Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | $1,497.00 |



## 6- TANKAGE

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| 6.01-AWA: 4-TANKAGE, Contents | Time & Materials | | | | | | $0.00 | $0.00 |
| 6.02-AWA: 4-TANKAGE, Interferences, Removal | Time & Materials | | | | | | $0.00 | $0.00 |
| 6.03-AWA: 4-TANKAGE, Access | Time & Materials | | | | | | $0.00 | $0.00 |
| 6.04-AWA: 4-TANKAGE, Clean | Estimate - $41,500.00 | | | | | | $0.00 | $43,737.50 |
| 6.05-AWA: 4-TANKAGE, Certification | Estimate - $1,420.00 | | | | | | $0.00 | $0.00 |
| 6.07-AWA: 4-TANKAGE, Closure | Time & Materials | | | | | | $0.00 | $0.00 |
| 6.08-AWA: 4-TANKAGE, Interferences, Reinstallation | Time & Materials | | | | | | $0.00 | $0.00 |
| **Job TANKAGE Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | $43,737.50 |

## 7- PIPING

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| 7.07-AWA: 8-AC Pipe Repair | Estimate - $743.75 | | | | | | $0.00 | $778.45 |
| **Job PIPING Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | $778.45 |

## 8- Miscellaneous Tasks as Requested

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| 8.01-AWA: 10-Overhaul Gen. Raw Water Pump | Estimate - $6,815.69 | | | | | | $0.00 | $6,815.69 |
| 8.02-AWA: 11-Motor Rebuilds | Estimate - $3,077.94 | | | | | 2,848.63 | $2,848.63 | $3,964.34 |
| 8.03-AWA: 12-Counter Balance Valve, Supply | Estimate - $2,011.69 | | | | | | $0.00 | $1,637.52 |
| 8.04-AWA: 13-Master Cabin, Veneer Repair | Estimate - $880.00 | | | | | | $0.00 | $747.44 |
| 8.05-AWA: 13-Master Cabin, Finshing Repairs | Estimate - $3,420.00 | | | | | | $0.00 | $3,420.00 |
| **Job Miscellaneous Tasks as Requested Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$2,848.63** | **$2,848.63** | $16,584.99 |

## 850- FACILITIES SERVICES

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| 850.01-Wet Space Fees | Contractual | | | | | | $0.00 | $0.00 |
| 850.02-Electrical Utilities | Contractual | | | | | | $0.00 | $0.00 |
| 850.03-Effluent Fees | Time & Materials | | | | | | $0.00 | $0.00 |
| **Job FACILITIES SERVICES Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | $0.00 |



## 851- YARD SERVICES

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| 851.01-Crane Services | Time & Materials | | | | | | $0.00 | $0.00 |
| 851.02-Fork Lift Services | Time & Materials | | | | | | $0.00 | $0.00 |
| 851.03-Manlift Services | Time & Materials | | | | | | $0.00 | $0.00 |
| 851.04-Hazmat Waste | Time & Materials | | | | | | $0.00 | $1,251.75 |
| 851.05-Towing | Time & Materials | | | | | | $0.00 | $0.00 |
| 851.06-PC and Networking Services | Time & Materials | | | | | | $0.00 | $0.00 |
| 851.07-Crew Assist | Time & Materials | | | | | 2,792.23 | $2,792.23 | $7,899.98 |
| 851.08-Hot Work Certification | Time & Materials | | | | | | $0.00 | $137.70 |
| **Job YARD SERVICES Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$2,792.23** | **$2,792.23** | $9,289.43 |

| | This Invoice | Billings to date |
|---|---|---|
| **Invoice Job Totals** | **$5,640.86** | $84,907.76 |
| **Insurance and Environmental Fees** | **$141.03** | 2,122.70 |
| **Project Management Fees** | **$141.03** | 2,122.70 |
| **Sales Tax** | **$355.38** | 5,349.36 |
| **Total** | **$6,278.30** | **$94,502.52** |

## Customer Acceptance

_____     _____

Owner or Authorized Representative          Date of Acceptance

Printed Name/Title

_____



**Customer** 906242
**NATITA- 216' Oceanco**
115 MENARD ROAD
HOUMA, LA 70361 United States of America
**Bill To: 14556 - OFFSHORE EXPRESS INC**

HOUMA, LA 70361

**Please Wire Payment To:**

Wells Fargo Bank
420 Montgomery
San Francisco, CA 94104

**Attention:** Ms. Kristi Buckmaster (561) 840-8116

| | |
|---|---|
| **ABA Routing No.** | 121000248 |
| **For Credit to:** | Rybovich Boat Company, LLC |
| **Account No.:** | 4123020968 |
| **Swift Code:** | wfbius6s |

**Please Reference:** 906242

**Work Order:** 43694

## 1- PROTECTION

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **1.01-Coverings** | Time & Materials | | | | | | $0.00 | $0.00 |
| **Job PROTECTION Total:** | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## 2- RUNNING GEAR

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **2.01-Vibration Analysis, Pre-haul** | Estimate - $2,337.20 | | | | | | $0.00 | $2,337.20 |
| **Job RUNNING GEAR Total:** | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,337.20 |

## 3- Paint Repairs

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **3.01-AWA: 1-Bow, Paint Repair** | Estimate - $8,287.00 | | | | | | $0.00 | $6,963.19 |
| **3.02-AWA: 1-Starboard Bow, Scaffolding** | Estimate - $3,750.00 | | | | | | $0.00 | $3,720.00 |
| **Job Paint Repairs Total:** | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10,683.19 |

## 4- Waste Removals

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **4.01-AWA: 2-Waste Oil, Removal** | Estimate - $1,972.50 | | | | | | $0.00 | $1,497.00 |
| **Job Waste Removals Total:** | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,497.00 |



## 6- TANKAGE

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| 6.01-AWA: 4-TANKAGE, Contents | Time & Materials | | | | | | $0.00 | $0.00 |
| 6.02-AWA: 4-TANKAGE, Interferences, Removal | Time & Materials | | | | | | $0.00 | $0.00 |
| 6.03-AWA: 4-TANKAGE, Access | Time & Materials | | | | | | $0.00 | $0.00 |
| 6.04-AWA: 4-TANKAGE, Clean | Estimate - $41,500.00 | | | | | | $0.00 | $43,737.50 |
| 6.05-AWA: 4-TANKAGE, Certification | Estimate - $1,420.00 | | | | | | $0.00 | $0.00 |
| 6.07-AWA: 4-TANKAGE, Closure | Time & Materials | | | | | | $0.00 | $0.00 |
| 6.08-AWA: 4-TANKAGE, Interferences, Reinstallation | Time & Materials | | | | | | $0.00 | $0.00 |
| **Job TANKAGE Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | $43,737.50 |

## 7- PIPING

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| 7.07-AWA: 8-AC Pipe Repair | Estimate - $743.75 | | | | | | $0.00 | $778.45 |
| **Job PIPING Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | $778.45 |

## 8- Miscellaneous Tasks as Requested

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| 8.01-AWA: 10-Overhaul Gen. Raw Water Pump | Estimate - $6,815.69 | | | | | | $0.00 | $6,815.69 |
| 8.02-AWA: 11-Motor Rebuilds | Estimate - $3,077.94 | | | | | | $0.00 | $3,964.34 |
| 8.03-AWA: 12-Counter Balance Valve, Supply | Estimate - $2,011.69 | | | | | | $0.00 | $1,637.52 |
| 8.04-AWA: 13-Master Cabin, Veneer Repair | Estimate - $880.00 | | | | | | $0.00 | $747.44 |
| 8.05-AWA: 13-Master Cabin, Finshing Repairs | Estimate - $3,420.00 | | | | | | $0.00 | $3,420.00 |
| **Job Miscellaneous Tasks as Requested Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | $16,584.99 |

## 850- FACILITIES SERVICES

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| 850.01-Wet Space Fees | Contractual | | | | | | $0.00 | $0.00 |
| 850.02-Electrical Utilities | Contractual | | | | | | $0.00 | $0.00 |
| 850.03-Effluent Fees | Time & Materials | | | | | | $0.00 | $0.00 |
| **Job FACILITIES SERVICES Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | $0.00 |



## 851- YARD SERVICES

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| 851.01-Crane Services | Time & Materials | | | | | | $0.00 | $0.00 |
| 851.02-Fork Lift Services | Time & Materials | | | | 70.30 | | $70.30 | $70.30 |
| 851.03-Manlift Services | Time & Materials | | | | | | $0.00 | $0.00 |
| 851.04-Hazmat Waste | Time & Materials | | | | | | $0.00 | $1,251.75 |
| 851.05-Towing | Time & Materials | | | | | | $0.00 | $0.00 |
| 851.06-PC and Networking Services | Time & Materials | | | | | | $0.00 | $0.00 |
| 851.07-Crew Assist | Time & Materials | | | | | -1,093.04 | ($1,093.04) | $6,806.94 |
| 851.08-Hot Work Certification | Time & Materials | | | | | | $0.00 | $137.70 |
| **Job YARD SERVICES Total:** | | **0.00** | **$0.00** | **$0.00** | **$70.30** | **($1,093.04)** | **($1,022.74)** | **$8,266.69** |

| | This Invoice | Billings to date |
|---|---|---|
| **Invoice Job Totals** | **($1,022.74)** | $83,885.02 |
| **Insurance and Environmental Fees** | **($25.57)** | 2,097.13 |
| **Project Management Fees** | **($25.57)** | 2,097.13 |
| **Sales Tax** | **($64.43)** | 5,284.93 |
| **Total** | **($1,138.31)** | **$93,364.21** |

## Customer Acceptance

_____      _____
Owner or Authorized Representative        Date of Acceptance

Printed Name/Title

_____



# Invoice #: WOBILL00036130

**Customer** 906242
**NATITA- 216' Oceanco**
115 MENARD ROAD
HOUMA, LA 70361 United States of America
**Bill To: 14556 - OFFSHORE EXPRESS INC**

HOUMA, LA 70361

**Please Wire Payment To:**

Wells Fargo Bank
420 Montgomery
San Francisco, CA 94104

**Attention:** Ms. Kristi Buckmaster (561) 840-8116

| | |
|---|---|
| **ABA Routing No.** | 121000248 |
| **For Credit to:** | Rybovich Boat Company, LLC |
| **Account No.:** | 4123020968 |
| **Swift Code:** | wfbius6s |

**Please Reference:** 906242

**Work Order:** 43694

## 1- PROTECTION

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **1.01-Coverings** | Time & Materials | | | | | | $0.00 | $0.00 |
| **Job PROTECTION Total:** | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## 2- RUNNING GEAR

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **2.01-Vibration Analysis, Pre-haul** | Estimate - $2,337.20 | | | | | | $0.00 | $2,337.20 |
| **Job RUNNING GEAR Total:** | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,337.20 |

## 3- Paint Repairs

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **3.01-AWA: 1-Bow, Paint Repair** | Estimate - $8,287.00 | | | | | | $0.00 | $6,963.19 |
| **3.02-AWA: 1-Starboard Bow, Scaffolding** | Estimate - $3,750.00 | | | | | | $0.00 | $3,720.00 |
| **Job Paint Repairs Total:** | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10,683.19 |

## 4- Waste Removals

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **4.01-AWA: 2-Waste Oil, Removal** | Estimate - $1,972.50 | | | | | | $0.00 | $1,497.00 |
| **Job Waste Removals Total:** | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,497.00 |



## 6- TANKAGE

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| 6.01-AWA: 4-TANKAGE, Contents | Time & Materials | | | | | | $0.00 | $0.00 |
| 6.02-AWA: 4-TANKAGE, Interferences, Removal | Time & Materials | | | | | | $0.00 | $0.00 |
| 6.03-AWA: 4-TANKAGE, Access | Time & Materials | | | | | | $0.00 | $0.00 |
| 6.04-AWA: 4-TANKAGE, Clean | Estimate - $41,500.00 | | | | | | $0.00 | $43,737.50 |
| 6.05-AWA: 4-TANKAGE, Certification | Estimate - $1,420.00 | | | | | | $0.00 | $0.00 |
| 6.07-AWA: 4-TANKAGE, Closure | Time & Materials | | | | | | $0.00 | $0.00 |
| 6.08-AWA: 4-TANKAGE, Interferences, Reinstallation | Time & Materials | | | | | | $0.00 | $0.00 |
| **Job TANKAGE Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | $43,737.50 |

## 7- PIPING

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| 7.07-AWA: 8-AC Pipe Repair | Estimate - $743.75 | | | | | | $0.00 | $778.45 |
| **Job PIPING Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | $778.45 |

## 8- Miscellaneous Tasks as Requested

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| 8.01-AWA: 10-Overhaul Gen. Raw Water Pump | Estimate - $6,815.69 | | | | | | $0.00 | $6,815.69 |
| 8.02-AWA: 11-Motor Rebuilds | Estimate - $3,077.94 | | | | | | $0.00 | $3,964.34 |
| 8.03-AWA: 12-Counter Balance Valve, Supply | Estimate - $2,011.69 | | | | | | $0.00 | $1,637.52 |
| 8.04-AWA: 13-Master Cabin, Veneer Repair | Estimate - $880.00 | | | | | | $0.00 | $747.44 |
| 8.05-AWA: 13-Master Cabin, Finshing Repairs | Estimate - $3,420.00 | | | | | | $0.00 | $3,420.00 |
| **Job Miscellaneous Tasks as Requested Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | $16,584.99 |

## 850- FACILITIES SERVICES

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| 850.01-Wet Space Fees | Contractual | | | | | | $0.00 | $0.00 |
| 850.02-Electrical Utilities | Contractual | | | | | | $0.00 | $0.00 |
| 850.03-Effluent Fees | Time & Materials | | | | | | $0.00 | $0.00 |
| **Job FACILITIES SERVICES Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | $0.00 |



## 851- YARD SERVICES

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| 851.01-Crane Services | Time & Materials | | | | | | $0.00 | $0.00 |
| 851.02-Fork Lift Services | Time & Materials | | | | | | $0.00 | $70.30 |
| 851.03-Manlift Services | Time & Materials | | | | | | $0.00 | $0.00 |
| 851.04-Hazmat Waste | Time & Materials | | | | | | $0.00 | $1,251.75 |
| 851.05-Towing | Time & Materials | | | | | | $0.00 | $0.00 |
| 851.06-PC and Networking Services | Time & Materials | | | | | | $0.00 | $0.00 |
| 851.07-Crew Assist | Time & Materials | | | | | 934.02 | $934.02 | $7,740.96 |
| 851.08-Hot Work Certification | Time & Materials | | | | | | $0.00 | $137.70 |
| **Job YARD SERVICES Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$934.02** | **$934.02** | **$9,200.71** |

| | This Invoice | Billings to date |
|---|---|---|
| **Invoice Job Totals** | **$934.02** | $84,819.04 |
| **Insurance and Environmental Fees** | **$23.35** | 2,120.48 |
| **Project Management Fees** | **$23.35** | 2,120.48 |
| **Sales Tax** | **$58.85** | 5,343.78 |
| **Total** | **$1,039.57** | **$94,403.78** |

## Customer Acceptance

_____     _____

Owner or Authorized Representative          Date of Acceptance

Printed Name/Title

_____



**Customer** 906242
**NATITA- 216' Oceanco**
115 MENARD ROAD
HOUMA, LA 70361 United States of America
**Bill To: 14556 - OFFSHORE EXPRESS INC**

HOUMA, LA 70361

**Please Wire Payment To:**

Wells Fargo Bank
420 Montgomery
San Francisco, CA 94104

**Attention:** Ms. Kristi Buckmaster (561) 840-8116

| | |
|---|---|
| **ABA Routing No.** | 121000248 |
| **For Credit to:** | Rybovich Boat Company, LLC |
| **Account No.:** | 4123020968 |
| **Swift Code:** | wfbius6s |

**Please Reference:** 906242

**Work Order:** 43694

## 1- PROTECTION

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **1.01-Coverings** | Time & Materials | | | | | | $0.00 | $0.00 |
| **Job PROTECTION Total:** | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## 2- RUNNING GEAR

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **2.01-Vibration Analysis, Pre-haul** | Estimate - $2,337.20 | | | | | | $0.00 | $2,337.20 |
| **Job RUNNING GEAR Total:** | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,337.20 |

## 3- Paint Repairs

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **3.01-AWA: 1-Bow, Paint Repair** | Estimate - $8,287.00 | | | | | | $0.00 | $6,963.19 |
| **3.02-AWA: 1-Starboard Bow, Scaffolding** | Estimate - $3,750.00 | | | | | | $0.00 | $3,720.00 |
| **Job Paint Repairs Total:** | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10,683.19 |

## 4- Waste Removals

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **4.01-AWA: 2-Waste Oil, Removal** | Estimate - $1,972.50 | | | | | | $0.00 | $1,497.00 |
| **4.02-AWA: 9-Waste oil and Bilge Water, Removal** | Estimate - $4,375.00 | | | | | 4,375.00 | $4,375.00 | $4,375.00 |
| **Job Waste Removals Total:** | | 0.00 | $0.00 | $0.00 | $0.00 | $4,375.00 | $4,375.00 | $5,872.00 |


## 6- TANKAGE

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| 6.01-AWA: 4-TANKAGE, Contents | Time & Materials | | | | | | $0.00 | $0.00 |
| 6.02-AWA: 4-TANKAGE, Interferences, Removal | Time & Materials | | | | | | $0.00 | $0.00 |
| 6.03-AWA: 4-TANKAGE, Access | Time & Materials | | | | | | $0.00 | $0.00 |
| 6.04-AWA: 4-TANKAGE, Clean | Estimate - $41,500.00 | | | | | | $0.00 | $43,737.50 |
| 6.05-AWA: 4-TANKAGE, Certification | Estimate - $1,420.00 | | | | | | $0.00 | $0.00 |
| 6.07-AWA: 4-TANKAGE, Closure | Time & Materials | | | | | | $0.00 | $0.00 |
| 6.08-AWA: 4-TANKAGE, Interferences, Reinstallation | Time & Materials | | | | | | $0.00 | $0.00 |
| **Job TANKAGE Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | $43,737.50 |

## 7- PIPING

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| 7.07-AWA: 8-AC Pipe Repair | Estimate - $743.75 | | | | | | $0.00 | $778.45 |
| **Job PIPING Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | $778.45 |

## 8- Miscellaneous Tasks as Requested

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| 8.01-AWA: 10-Overhaul Gen. Raw Water Pump | Estimate - $6,815.69 | | | | | | $0.00 | $6,815.69 |
| 8.02-AWA: 11-Motor Rebuilds | Estimate - $3,077.94 | | | | | | $0.00 | $3,964.34 |
| 8.03-AWA: 12-Counter Balance Valve, Supply | Estimate - $2,011.69 | | | | | | $0.00 | $1,637.52 |
| 8.04-AWA: 13-Master Cabin, Veneer Repair | Estimate - $880.00 | | | | | | $0.00 | $747.44 |
| 8.05-AWA: 13-Master Cabin, Finshing Repairs | Estimate - $3,420.00 | | | | | | $0.00 | $3,420.00 |
| **Job Miscellaneous Tasks as Requested Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | $16,584.99 |

## 850- FACILITIES SERVICES

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| 850.01-Wet Space Fees | Contractual | | | | | | $0.00 | $0.00 |
| 850.02-Electrical Utilities | Contractual | | | | | | $0.00 | $0.00 |
| 850.03-Effluent Fees | Time & Materials | | | | | | $0.00 | $0.00 |
| **Job FACILITIES SERVICES Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | $0.00 |



## 851- YARD SERVICES

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **851.01-Crane Services** | Time & Materials | | | | | | **$0.00** | $0.00 |
| **851.02-Fork Lift Services** | Time & Materials | | | | | | **$0.00** | $70.30 |
| **851.03-Manlift Services** | Time & Materials | | | | | | **$0.00** | $0.00 |
| **851.04-Hazmat Waste** | Time & Materials | | | | | | **$0.00** | $1,251.75 |
| **851.05-Towing** | Time & Materials | | | | | | **$0.00** | $0.00 |
| **851.06-PC and Networking Services** | Time & Materials | | | | | | **$0.00** | $0.00 |
| 851.07-Crew Assist | Time & Materials | | | | | 1,912.39 | **$1,912.39** | $9,653.35 |
| **851.08-Hot Work Certification** | Time & Materials | | | | | | | $137.70 |
| | **Job YARD SERVICES Total:** | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$1,912.39** | **$1,912.39** | $11,113.10 |

| | This Invoice | Billings to date |
|---|---|---|
| **Invoice Job Totals** | **$6,287.39** | $91,106.43 |
| **Insurance and Environmental Fees** | **$157.19** | 2,277.67 |
| **Project Management Fees** | **$157.19** | 2,277.67 |
| **Sales Tax** | **$396.11** | 5,739.89 |
| **Total** | **$6,997.88** | **$101,401.66** |

### Customer Acceptance

_____     _____

Owner or Authorized Representative          Date of Acceptance

Printed Name/Title

_____



**Customer** 906242
**NATITA- 216' Oceanco**
115 MENARD ROAD
HOUMA, LA 70361 United States of America
**Bill To: 14556 - OFFSHORE EXPRESS INC**

HOUMA, LA 70361

**Please Wire Payment To:**

Wells Fargo Bank
420 Montgomery
San Francisco, CA 94104

**Attention:** Ms. Kristi Buckmaster (561) 840-8116

| | |
|---|---|
| **ABA Routing No.** | 121000248 |
| **For Credit to:** | Rybovich Boat Company, LLC |
| **Account No.:** | 4123020968 |
| **Swift Code:** | wfbius6s |

**Please Reference:** 906242

**Work Order:** 43694

## 1- PROTECTION

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **1.01-Coverings** | Time & Materials | | | | | | $0.00 | $0.00 |
| **Job PROTECTION Total:** | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## 2- RUNNING GEAR

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **2.01-Vibration Analysis, Pre-haul** | Estimate - $2,337.20 | | | | | | $0.00 | $2,337.20 |
| **Job RUNNING GEAR Total:** | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,337.20 |

## 3- Paint Repairs

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **3.01-AWA: 1-Bow, Paint Repair** | Estimate - $8,287.00 | | | | | | $0.00 | $6,963.19 |
| **3.02-AWA: 1-Starboard Bow, Scaffolding** | Estimate - $3,750.00 | | | | | | $0.00 | $3,720.00 |
| **Job Paint Repairs Total:** | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10,683.19 |

## 4- Waste Removals

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **4.01-AWA: 2-Waste Oil, Removal** | Estimate - $1,972.50 | | | | | | $0.00 | $1,497.00 |
| **4.02-AWA: 9-Waste oil and Bilge Water, Removal** | Estimate - $4,375.00 | | | | | | $0.00 | $4,375.00 |
| **Job Waste Removals Total:** | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,872.00 |



## 6- TANKAGE

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| 6.01-AWA: 4-TANKAGE, Contents | Time & Materials | | | | | | $0.00 | $0.00 |
| 6.02-AWA: 4-TANKAGE, Interferences, Removal | Time & Materials | | | | | | $0.00 | $0.00 |
| 6.03-AWA: 4-TANKAGE, Access | Time & Materials | | | | | | $0.00 | $0.00 |
| 6.04-AWA: 4-TANKAGE, Clean | Estimate - $41,500.00 | | | | | | $0.00 | $43,737.50 |
| 6.05-AWA: 4-TANKAGE, Certification | Estimate - $1,420.00 | | | | | | $0.00 | $0.00 |
| 6.07-AWA: 4-TANKAGE, Closure | Time & Materials | | | | | | $0.00 | $0.00 |
| 6.08-AWA: 4-TANKAGE, Interferences, Reinstallation | Time & Materials | | | | | | $0.00 | $0.00 |
| **Job TANKAGE Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | $43,737.50 |

## 7- PIPING

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| 7.07-AWA: 8-AC Pipe Repair | Estimate - $743.75 | | | | | | $0.00 | $778.45 |
| **Job PIPING Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | $778.45 |

## 8- Miscellaneous Tasks as Requested

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| 8.01-AWA: 10-Overhaul Gen. Raw Water Pump | Estimate - $6,815.69 | | | | | | $0.00 | $6,815.69 |
| 8.02-AWA: 11-Motor Rebuilds | Estimate - $3,077.94 | | | | | | $0.00 | $3,964.34 |
| 8.03-AWA: 12-Counter Balance Valve, Supply | Estimate - $2,011.69 | | | | | | $0.00 | $1,637.52 |
| 8.04-AWA: 13-Master Cabin, Veneer Repair | Estimate - $880.00 | | | | | | $0.00 | $747.44 |
| 8.05-AWA: 13-Master Cabin, Finshing Repairs | Estimate - $3,420.00 | | | | | | $0.00 | $3,420.00 |
| **Job Miscellaneous Tasks as Requested Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | $16,584.99 |

## 850- FACILITIES SERVICES

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| 850.01-Wet Space Fees | Contractual | | | | | | $0.00 | $0.00 |
| 850.02-Electrical Utilities | Contractual | | | | | | $0.00 | $0.00 |
| 850.03-Effluent Fees | Time & Materials | | | | | | $0.00 | $0.00 |
| **Job FACILITIES SERVICES Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | $0.00 |



## 851- YARD SERVICES

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| 851.01-Crane Services | Time & Materials | | | | | | $0.00 | $0.00 |
| 851.02-Fork Lift Services | Time & Materials | | | | | | $0.00 | $70.30 |
| 851.03-Manlift Services | Time & Materials | | | | | | $0.00 | $0.00 |
| 851.04-Hazmat Waste | Time & Materials | | | | | | $0.00 | $1,251.75 |
| 851.05-Towing | Time & Materials | | | | | | $0.00 | $0.00 |
| 851.06-PC and Networking Services | Time & Materials | | | | | | $0.00 | $0.00 |
| 851.07-Crew Assist | Time & Materials | | | | | 2,200.13 | $2,200.13 | $11,853.48 |
| 851.08-Hot Work Certification | Time & Materials | | | | | | $0.00 | $137.70 |
| **Job YARD SERVICES Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$2,200.13** | **$2,200.13** | $13,313.23 |

| | This Invoice | Billings to date |
|---|---|---|
| **Invoice Job Totals** | **$2,200.13** | $93,306.56 |
| **Insurance and Environmental Fees** | **$55.00** | 2,332.67 |
| **Project Management Fees** | **$55.00** | 2,332.67 |
| **Sales Tax** | **$138.61** | 5,878.50 |
| **Total** | **$2,448.74** | **$103,850.40** |

## Customer Acceptance

_____     _____

Owner or Authorized Representative     Date of Acceptance

Printed Name/Title

_____



**Customer** 906242
**NATITA- 216' Oceanco**
115 MENARD ROAD
HOUMA, LA 70361 United States of America
**Bill To: 14556 - OFFSHORE EXPRESS INC**

HOUMA, LA 70361

**Please Wire Payment To:**

Wells Fargo Bank
420 Montgomery
San Francisco, CA 94104

**Attention:** Ms. Kristi Buckmaster (561) 840-8116

| | |
|---|---|
| **ABA Routing No.** | 121000248 |
| **For Credit to:** | Rybovich Boat Company, LLC |
| **Account No.:** | 4123020968 |
| **Swift Code:** | wfbius6s |

**Please Reference:** 906242

**Work Order:** 43694

## 1- PROTECTION

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **1.01-Coverings** | Time & Materials | | | | | | $0.00 | $0.00 |
| **Job PROTECTION Total:** | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## 2- RUNNING GEAR

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **2.01-Vibration Analysis, Pre-haul** | Estimate - $2,337.20 | | | | | | $0.00 | $2,337.20 |
| **Job RUNNING GEAR Total:** | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,337.20 |

## 3- Paint Repairs

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **3.01-AWA: 1-Bow, Paint Repair** | Estimate - $8,287.00 | | | | | | $0.00 | $6,963.19 |
| **3.02-AWA: 1-Starboard Bow, Scaffolding** | Estimate - $3,750.00 | | | | | | $0.00 | $3,720.00 |
| **Job Paint Repairs Total:** | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10,683.19 |

## 4- Waste Removals

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **4.01-AWA: 2-Waste Oil, Removal** | Estimate - $1,972.50 | | | | | | $0.00 | $1,497.00 |
| **4.02-AWA: 9-Waste oil and Bilge Water, Removal** | Estimate - $4,375.00 | | | | | | $0.00 | $4,375.00 |
| **Job Waste Removals Total:** | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,872.00 |



## 6- TANKAGE

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| 6.01-AWA: 4-TANKAGE, Contents | Time & Materials | | | | | | $0.00 | $0.00 |
| 6.02-AWA: 4-TANKAGE, Interferences, Removal | Time & Materials | | | | | | $0.00 | $0.00 |
| 6.03-AWA: 4-TANKAGE, Access | Time & Materials | | | | | | $0.00 | $0.00 |
| 6.04-AWA: 4-TANKAGE, Clean | Estimate - $41,500.00 | | | | | | $0.00 | $43,737.50 |
| 6.05-AWA: 4-TANKAGE, Certification | Estimate - $1,420.00 | | | | | | $0.00 | $0.00 |
| 6.07-AWA: 4-TANKAGE, Closure | Time & Materials | | | | | | $0.00 | $0.00 |
| 6.08-AWA: 4-TANKAGE, Interferences, Reinstallation | Time & Materials | | | | | | $0.00 | $0.00 |
| **Job TANKAGE Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | $43,737.50 |

## 7- PIPING

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| 7.07-AWA: 8-AC Pipe Repair | Estimate - $743.75 | | | | | | $0.00 | $778.45 |
| **Job PIPING Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | $778.45 |

## 8- Miscellaneous Tasks as Requested

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| 8.01-AWA: 10-Overhaul Gen. Raw Water Pump | Estimate - $6,815.69 | | | | | | $0.00 | $6,815.69 |
| 8.02-AWA: 11-Motor Rebuilds | Estimate - $3,077.94 | | | | | | $0.00 | $3,964.34 |
| 8.03-AWA: 12-Counter Balance Valve, Supply | Estimate - $2,011.69 | | | | | | $0.00 | $1,637.52 |
| 8.04-AWA: 13-Master Cabin, Veneer Repair | Estimate - $880.00 | | | | | | $0.00 | $747.44 |
| 8.05-AWA: 13-Master Cabin, Finshing Repairs | Estimate - $3,420.00 | | | | | | $0.00 | $3,420.00 |
| **Job Miscellaneous Tasks as Requested Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | $16,584.99 |

## 850- FACILITIES SERVICES

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| 850.01-Wet Space Fees | Contractual | | | | | | $0.00 | $0.00 |
| 850.02-Electrical Utilities | Contractual | | | | | | $0.00 | $0.00 |
| 850.03-Effluent Fees | Time & Materials | | | | | | $0.00 | $0.00 |
| **Job FACILITIES SERVICES Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | $0.00 |


## 851- YARD SERVICES

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| 851.01-Crane Services | Time & Materials | | | | | | $0.00 | $0.00 |
| 851.02-Fork Lift Services | Time & Materials | | | | | | $0.00 | $70.30 |
| 851.03-Manlift Services | Time & Materials | | | | | | $0.00 | $0.00 |
| 851.04-Hazmat Waste | Time & Materials | | | | | | $0.00 | $1,251.75 |
| 851.05-Towing | Time & Materials | | | | | | $0.00 | $0.00 |
| 851.06-PC and Networking Services | Time & Materials | | | | | | $0.00 | $0.00 |
| 851.07-Crew Assist | Time & Materials | | | | | 2,612.06 | $2,612.06 | $14,465.54 |
| 851.08-Hot Work Certification | Time & Materials | | | | | | $0.00 | $137.70 |
| **Job YARD SERVICES Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$2,612.06** | **$2,612.06** | **$15,925.29** |

| | This Invoice | Billings to date |
|---|---|---|
| **Invoice Job Totals** | **$2,612.06** | $95,918.62 |
| **Insurance and Environmental Fees** | **$65.30** | 2,397.97 |
| **Project Management Fees** | **$65.30** | 2,397.97 |
| Sales Tax | **$164.57** | 6,043.07 |
| **Total** | **$2,907.23** | **$106,757.63** |

### Customer Acceptance

_____      _____

Owner or Authorized Representative      Date of Acceptance

Printed Name/Title

_____



**Customer** 906242
**NATITA- 216' Oceanco**
115 MENARD ROAD
HOUMA, LA 70361 United States of America
**Bill To: 14556 - OFFSHORE EXPRESS INC**

HOUMA, LA 70361

**Please Wire Payment To:**

Wells Fargo Bank
420 Montgomery
San Francisco, CA 94104

**Attention:** Ms. Kristi Buckmaster (561) 840-8116

**ABA Routing No.** 121000248
**For Credit to:** Rybovich Boat Company, LLC
**Account No.:** 4123020968
**Swift Code:** wfbius6s

**Please Reference:** 906242

**Work Order:** 43694

## 1- PROTECTION

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| 1.01-Coverings | Time & Materials | | | | | | $0.00 | $0.00 |
| **Job PROTECTION Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | $0.00 |

## 2- RUNNING GEAR

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| 2.01-Vibration Analysis, Pre-haul | Estimate - $2,337.20 | | | | | | $0.00 | $2,337.20 |
| **Job RUNNING GEAR Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | $2,337.20 |

## 3- Paint Repairs

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| 3.01-AWA: 1-Bow, Paint Repair | Estimate - $8,287.00 | | | | | | $0.00 | $6,963.19 |
| 3.02-AWA: 1-Starboard Bow, Scaffolding | Estimate - $3,750.00 | | | | | | $0.00 | $3,720.00 |
| **Job Paint Repairs Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | $10,683.19 |

## 4- Waste Removals

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| 4.01-AWA: 2-Waste Oil, Removal | Estimate - $1,972.50 | | | | | | $0.00 | $1,497.00 |
| 4.02-AWA: 9-Waste oil and Bilge Water, Removal | Estimate - $4,375.00 | | | | | | $0.00 | $4,375.00 |
| **Job Waste Removals Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | $5,872.00 |



## 6- TANKAGE

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| 6.01-AWA: 4-TANKAGE, Contents | Time & Materials | | | | | | $0.00 | $0.00 |
| 6.02-AWA: 4-TANKAGE, Interferences, Removal | Time & Materials | | | | | | $0.00 | $0.00 |
| 6.03-AWA: 4-TANKAGE, Access | Time & Materials | | | | | | $0.00 | $0.00 |
| 6.04-AWA: 4-TANKAGE, Clean | Estimate - $41,500.00 | | | | | | $0.00 | $43,737.50 |
| 6.05-AWA: 4-TANKAGE, Certification | Estimate - $1,420.00 | | | | | | $0.00 | $0.00 |
| 6.07-AWA: 4-TANKAGE, Closure | Time & Materials | | | | | | $0.00 | $0.00 |
| 6.08-AWA: 4-TANKAGE, Interferences, Reinstallation | Time & Materials | | | | | | $0.00 | $0.00 |
| **Job TANKAGE Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | $43,737.50 |

## 7- PIPING

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| 7.07-AWA: 8-AC Pipe Repair | Estimate - $743.75 | | | | | | $0.00 | $778.45 |
| **Job PIPING Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | $778.45 |

## 8- Miscellaneous Tasks as Requested

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| 8.01-AWA: 10-Overhaul Gen. Raw Water Pump | Estimate - $6,815.69 | | | | | | $0.00 | $6,815.69 |
| 8.02-AWA: 11-Motor Rebuilds | Estimate - $3,077.94 | | | | | | $0.00 | $3,964.34 |
| 8.03-AWA: 12-Counter Balance Valve, Supply | Estimate - $2,011.69 | | | | | | $0.00 | $1,637.52 |
| 8.04-AWA: 13-Master Cabin, Veneer Repair | Estimate - $880.00 | | | | | | $0.00 | $747.44 |
| 8.05-AWA: 13-Master Cabin, Finshing Repairs | Estimate - $3,420.00 | | | | | | $0.00 | $3,420.00 |
| **Job Miscellaneous Tasks as Requested Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | $16,584.99 |

## 850- FACILITIES SERVICES

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| 850.01-Wet Space Fees | Contractual | | | | | | $0.00 | $0.00 |
| 850.02-Electrical Utilities | Contractual | | | | | | $0.00 | $0.00 |
| 850.03-Effluent Fees | Time & Materials | | | | | | $0.00 | $0.00 |
| **Job FACILITIES SERVICES Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | $0.00 |



## 851- YARD SERVICES

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| 851.01-Crane Services | Time & Materials | | | | | | $0.00 | $0.00 |
| 851.02-Fork Lift Services | Time & Materials | | | | | | $0.00 | $70.30 |
| 851.03-Manlift Services | Time & Materials | | | | | | $0.00 | $0.00 |
| 851.04-Hazmat Waste | Time & Materials | | | | | | $0.00 | $1,251.75 |
| 851.05-Towing | Time & Materials | | | | | | $0.00 | $0.00 |
| 851.06-PC and Networking Services | Time & Materials | | | | | | $0.00 | $0.00 |
| 851.07-Crew Assist | Time & Materials | | | | | 687.38 | $687.38 | $15,152.92 |
| 851.08-Hot Work Certification | Time & Materials | | | | | | $0.00 | $137.70 |
| **Job YARD SERVICES Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$687.38** | **$687.38** | $16,612.67 |

| | This Invoice | Billings to date |
|---|---|---|
| **Invoice Job Totals** | **$687.38** | $96,606.00 |
| **Insurance and Environmental Fees** | **$17.18** | 2,415.15 |
| **Project Management Fees** | **$17.18** | 2,415.15 |
| **Sales Tax** | **$43.30** | 6,086.37 |
| **Total** | **$765.04** | **$107,522.67** |

### Customer Acceptance

_____     _____

Owner or Authorized Representative                Date of Acceptance

Printed Name/Title

_____



**Customer** 906242
**NATITA- 216' Oceanco**
115 MENARD ROAD
HOUMA, LA 70361 United States of America
**Bill To: 14556 - OFFSHORE EXPRESS INC**

HOUMA, LA 70361

**Please Wire Payment To:**

Wells Fargo Bank
420 Montgomery
San Francisco, CA 94104

**Attention:** Ms. Kristi Buckmaster (561) 840-8116

**ABA Routing No.** 121000248
**For Credit to:** Rybovich Boat Company, LLC
**Account No.:** 4123020968
**Swift Code:** wfbius6s

**Please Reference:** 906242

**Work Order: 43694**

## 1- PROTECTION

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **1.01-Coverings** | Time & Materials | | | | | | $0.00 | $0.00 |
| **Job PROTECTION Total:** | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## 2- RUNNING GEAR

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **2.01-Vibration Analysis, Pre-haul** | Estimate - $2,337.20 | | | | | | $0.00 | $2,337.20 |
| **Job RUNNING GEAR Total:** | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,337.20 |

## 3- Paint Repairs

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **3.01-AWA: 1-Bow, Paint Repair** | Estimate - $8,287.00 | | | | | | $0.00 | $6,963.19 |
| **3.02-AWA: 1-Starboard Bow, Scaffolding** | Estimate - $3,750.00 | | | | | | $0.00 | $3,720.00 |
| **Job Paint Repairs Total:** | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10,683.19 |

## 4- Waste Removals

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **4.01-AWA: 2-Waste Oil, Removal** | Estimate - $1,972.50 | | | | | | $0.00 | $1,497.00 |
| **4.02-AWA: 9-Waste oil and Bilge Water, Removal** | Estimate - $4,375.00 | | | | | | $0.00 | $4,375.00 |
| **Job Waste Removals Total:** | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,872.00 |



## 6- TANKAGE

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| 6.01-AWA: 4-TANKAGE, Contents | Time & Materials | | | | | | $0.00 | $0.00 |
| 6.02-AWA: 4-TANKAGE, Interferences, Removal | Time & Materials | | | | | | $0.00 | $0.00 |
| 6.03-AWA: 4-TANKAGE, Access | Time & Materials | | | | | | $0.00 | $0.00 |
| 6.04-AWA: 4-TANKAGE, Clean | Estimate - $41,500.00 | | | | | | $0.00 | $43,737.50 |
| 6.05-AWA: 4-TANKAGE, Certification | Estimate - $1,420.00 | | | | | | $0.00 | $0.00 |
| 6.07-AWA: 4-TANKAGE, Closure | Time & Materials | | | | | | $0.00 | $0.00 |
| 6.08-AWA: 4-TANKAGE, Interferences, Reinstallation | Time & Materials | | | | | | $0.00 | $0.00 |
| **Job TANKAGE Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | $43,737.50 |

## 7- PIPING

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| 7.07-AWA: 8-AC Pipe Repair | Estimate - $743.75 | | | | | | $0.00 | $778.45 |
| **Job PIPING Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | $778.45 |

## 8- Miscellaneous Tasks as Requested

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| 8.01-AWA: 10-Overhaul Gen. Raw Water Pump | Estimate - $6,815.69 | | | | | | $0.00 | $6,815.69 |
| 8.02-AWA: 11-Motor Rebuilds | Estimate - $3,077.94 | | | | | | $0.00 | $3,964.34 |
| 8.03-AWA: 12-Counter Balance Valve, Supply | Estimate - $2,011.69 | | | | | | $0.00 | $1,637.52 |
| 8.04-AWA: 13-Master Cabin, Veneer Repair | Estimate - $880.00 | | | | | | $0.00 | $747.44 |
| 8.05-AWA: 13-Master Cabin, Finshing Repairs | Estimate - $3,420.00 | | | | | | $0.00 | $3,420.00 |
| **Job Miscellaneous Tasks as Requested Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | $16,584.99 |

## 850- FACILITIES SERVICES

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| 850.01-Wet Space Fees | Contractual | | | | | | $0.00 | $0.00 |
| 850.02-Electrical Utilities | Contractual | | | | | | $0.00 | $0.00 |
| 850.03-Effluent Fees | Time & Materials | | | | | | $0.00 | $0.00 |
| **Job FACILITIES SERVICES Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | $0.00 |



## 851- YARD SERVICES

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **851.01-Crane Services** | Time & Materials | | | | | | **$0.00** | $0.00 |
| **851.02-Fork Lift Services** | Time & Materials | | | | | | **$0.00** | $70.30 |
| **851.03-Manlift Services** | Time & Materials | | | | | | **$0.00** | $0.00 |
| **851.04-Hazmat Waste** | Time & Materials | | | | | | **$0.00** | $1,251.75 |
| **851.05-Towing** | Time & Materials | | | | | | **$0.00** | $0.00 |
| **851.06-PC and Networking Services** | Time & Materials | | | | | | **$0.00** | $0.00 |
| **851.07-Crew Assist** | Time & Materials | | | | | 866.20 | **$866.20** | $16,019.12 |
| **851.08-Hot Work Certification** | Time & Materials | | | | | | **$0.00** | $137.70 |
| **Job YARD SERVICES Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$866.20** | **$866.20** | $17,478.87 |

| | This Invoice | Billings to date |
|---|---|---|
| **Invoice Job Totals** | **$866.20** | $97,472.20 |
| **Insurance and Environmental Fees** | **$21.66** | 2,436.81 |
| **Project Management Fees** | **$21.66** | 2,436.81 |
| **Sales Tax** | **$54.57** | 6,140.94 |
| **Total** | **$964.09** | **$108,486.76** |

## Customer Acceptance

_____          _____
Owner or Authorized Representative                           Date of Acceptance

Printed Name/Title

_____



**Customer** 906242
**NATITA- 216' Oceanco**
115 MENARD ROAD
HOUMA, LA 70361 United States of America
**Bill To: 14556 - OFFSHORE EXPRESS INC**

HOUMA, LA 70361

**Please Wire Payment To:**

Wells Fargo Bank
420 Montgomery
San Francisco, CA 94104

**Attention:** Ms. Kristi Buckmaster (561) 840-8116

| | |
|---|---|
| **ABA Routing No.** | 121000248 |
| **For Credit to:** | Rybovich Boat Company, LLC |
| **Account No.:** | 4123020968 |
| **Swift Code:** | wfbius6s |

**Please Reference:** 906242

**Work Order:** 43694

## 1- PROTECTION

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **1.01-Coverings** | Time & Materials | | | | | | $0.00 | $0.00 |
| **Job PROTECTION Total:** | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## 2- RUNNING GEAR

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **2.01-Vibration Analysis, Pre-haul** | Estimate - $2,337.20 | | | | | | $0.00 | $2,337.20 |
| **Job RUNNING GEAR Total:** | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,337.20 |

## 3- Paint Repairs

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **3.01-AWA: 1-Bow, Paint Repair** | Estimate - $8,287.00 | | | | | | $0.00 | $6,963.19 |
| **3.02-AWA: 1-Starboard Bow, Scaffolding** | Estimate - $3,750.00 | | | | | | $0.00 | $3,720.00 |
| **Job Paint Repairs Total:** | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10,683.19 |

## 4- Waste Removals

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **4.01-AWA: 2-Waste Oil, Removal** | Estimate - $1,972.50 | | | | | | $0.00 | $1,497.00 |
| **4.02-AWA: 9-Waste oil and Bilge Water, Removal** | Estimate - $4,375.00 | | | | | | $0.00 | $4,375.00 |
| **Job Waste Removals Total:** | | 0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,872.00 |


## 6- TANKAGE

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **6.01-AWA: 4-TANKAGE, Contents** | Time & Materials | | | | | | **$0.00** | $0.00 |
| **6.02-AWA: 4-TANKAGE, Interferences, Removal** | Time & Materials | | | | | | **$0.00** | $0.00 |
| **6.03-AWA: 4-TANKAGE, Access** | Time & Materials | | | | | | **$0.00** | $0.00 |
| **6.04-AWA: 4-TANKAGE, Clean** | Estimate - $41,500.00 | | | | | | **$0.00** | $43,737.50 |
| **6.05-AWA: 4-TANKAGE, Certification** | Estimate - $1,420.00 | | | | | | **$0.00** | $0.00 |
| **6.07-AWA: 4-TANKAGE, Closure** | Time & Materials | | | | | | **$0.00** | $0.00 |
| **6.08-AWA: 4-TANKAGE, Interferences, Reinstallation** | Time & Materials | | | | | | **$0.00** | $0.00 |
| **Job TANKAGE Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | $43,737.50 |

## 7- PIPING

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **7.07-AWA: 8-AC Pipe Repair** | Estimate - $743.75 | | | | | | **$0.00** | $778.45 |
| **Job PIPING Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | $778.45 |

## 8- Miscellaneous Tasks as Requested

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **8.01-AWA: 10-Overhaul Gen. Raw Water Pump** | Estimate - $6,815.69 | | | | | | **$0.00** | $6,815.69 |
| **8.02-AWA: 11-Motor Rebuilds** | Estimate - $3,077.94 | | | | | | **$0.00** | $3,964.34 |
| **8.03-AWA: 12-Counter Balance Valve, Supply** | Estimate - $2,011.69 | | | | | | **$0.00** | $1,637.52 |
| **8.04-AWA: 13-Master Cabin, Veneer Repair** | Estimate - $880.00 | | | | | | **$0.00** | $747.44 |
| **8.05-AWA: 13-Master Cabin, Finshing Repairs** | Estimate - $3,420.00 | | | | | | **$0.00** | $3,420.00 |
| **Job Miscellaneous Tasks as Requested Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | $16,584.99 |

## 850- FACILITIES SERVICES

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **850.01-Wet Space Fees** | Contractual | | | | | | **$0.00** | $0.00 |
| **850.02-Electrical Utilities** | Contractual | | | | | | **$0.00** | $0.00 |
| **850.03-Effluent Fees** | Time & Materials | | | | | | **$0.00** | $0.00 |
| **Job FACILITIES SERVICES Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | $0.00 |


## 851- YARD SERVICES

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **851.01-Crane Services** | Time & Materials | | | | | | **$0.00** | $0.00 |
| **851.02-Fork Lift Services** | Time & Materials | | | | | | **$0.00** | $70.30 |
| **851.03-Manlift Services** | Time & Materials | | | | | | **$0.00** | $0.00 |
| **851.04-Hazmat Waste** | Time & Materials | | | | | | **$0.00** | $1,251.75 |
| **851.05-Towing** | Time & Materials | | | | | | **$0.00** | $0.00 |
| **851.06-PC and Networking Services** | Time & Materials | | | | | | **$0.00** | $0.00 |
| **851.07-Crew Assist** | Time & Materials | | | | | 687.38 | **$687.38** | $16,706.50 |
| **851.08-Hot Work Certification** | Time & Materials | | | | | | **$0.00** | $137.70 |
| **Job YARD SERVICES Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$687.38** | **$687.38** | $18,166.25 |

| | This Invoice | Billings to date |
|---|---|---|
| **Invoice Job Totals** | **$687.38** | $98,159.58 |
| **Insurance and Environmental Fees** | **$17.18** | 2,453.99 |
| **Project Management Fees** | **$17.18** | 2,453.99 |
| **Sales Tax** | **$43.30** | 6,184.24 |
| **Total** | **$765.04** | **$109,251.80** |

## Customer Acceptance

_____     _____
Owner or Authorized Representative          Date of Acceptance

Printed Name/Title

_____



# Invoice #: WOBILL00037222

**Invoice Date:** 10/4/2016
**Invoice Thru:** 10/4/2016

**Customer** 906242
**NATITA- 216' Oceanco**
115 MENARD ROAD
HOUMA, LA 70361 United States of America
**Bill To: 14556 - OFFSHORE EXPRESS INC**

HOUMA, LA 70361

Please Wire Payment To:

Wells Fargo Bank
420 Montgomery
San Francisco, CA 94104

**Attention:** Ms. Kristi Buckmaster (561) 840-8116

**ABA Routing No.** 121000248
**For Credit to:** Rybovich Boat Company, LLC
**Account No.:** 4123020968
**Swift Code:** wfbius6s

**Please Reference:** 906242

**Work Order:** 44810

## 851- YARD SERVICES

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **851.01-Crane Services** | Time & Materials | | | | | | $0.00 | $0.00 |
| **851.02-Fork Lift Services** | Time & Materials | | | | | | $0.00 | $0.00 |
| **851.03-Manlift Services** | Time & Materials | | | | | | $0.00 | $0.00 |
| **851.06-PC and Networking Services** | Time & Materials | | | | | | $0.00 | $0.00 |
| **851.07-Crew Assist** | Time & Materials | | | | | 377.50 | **$377.50** | $377.50 |
| **Job YARD SERVICES Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$377.50** | **$377.50** | $377.50 |

# RYBOVICH

|  | This Invoice | Billings to date |
|---|---|---|
| **Invoice Job Totals** | **$377.50** | $377.50 |
| **Insurance and Environmental Fees** | **$9.44** | 9.44 |
| **Project Management Fees** | **$9.44** | 9.44 |
| **Sales Tax** | **$23.79** | 23.79 |
| **Total** | **$420.17** | **$420.17** |

## Customer Acceptance

_____     _____

Owner or Authorized Representative           Date of Acceptance

Printed Name/Title

_____



**Customer** 906242
**NATITA- 216' Oceanco**
115 MENARD ROAD
HOUMA, LA 70361 United States of America
**Bill To: 14556 - OFFSHORE EXPRESS INC**

HOUMA, LA 70361

**Please Wire Payment To:**

Wells Fargo Bank
420 Montgomery
San Francisco, CA 94104

**Attention:** Ms. Kristi Buckmaster (561) 840-8116

| | |
|---|---|
| **ABA Routing No.** | 121000248 |
| **For Credit to:** | Rybovich Boat Company, LLC |
| **Account No.:** | 4123020968 |
| **Swift Code:** | wfbius6s |

**Please Reference:** 906242

**Work Order:** 44810

## 851- YARD SERVICES

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **851.01-Crane Services** | Time & Materials | | | | | | $0.00 | $0.00 |
| **851.02-Fork Lift Services** | Time & Materials | | | | | | $0.00 | $0.00 |
| **851.03-Manlift Services** | Time & Materials | | | | | | $0.00 | $0.00 |
| **851.06-PC and Networking Services** | Time & Materials | | | | | | $0.00 | $0.00 |
| **851.07-Crew Assist** | Time & Materials | | | | | 677.66 | **$677.66** | $1,055.16 |
| **Job YARD SERVICES Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$677.66** | **$677.66** | $1,055.16 |

| | This Invoice | Billings to date |
|---|---|---|
| **Invoice Job Totals** | **$677.66** | $1,055.16 |
| **Insurance and Environmental Fees** | **$16.94** | 26.38 |
| **Project Management Fees** | **$16.94** | 26.38 |
| **Sales Tax** | **$42.70** | 66.49 |
| **Total** | **$754.24** | **$1,174.41** |

## Customer Acceptance

_____     _____

Owner or Authorized Representative          Date of Acceptance

Printed Name/Title

_____



**Invoice Date:** 11/15/2016
**Invoice Thru:** 11/15/2016

**Customer** 906242
**NATITA- 216' Oceanco**
115 MENARD ROAD
HOUMA, LA 70361 United States of America
**Bill To: 14556 - OFFSHORE EXPRESS INC**

HOUMA, LA 70361

Please Wire Payment To:

Wells Fargo Bank
420 Montgomery
San Francisco, CA 94104

**Attention:** Ms. Kristi Buckmaster (561) 840-8116

**ABA Routing No.** 121000248
**For Credit to:** Rybovich Boat Company, LLC
**Account No.:** 4123020968
**Swift Code:** wfbius6s

**Please Reference:** 906242

**Work Order:** 44810

## 851- YARD SERVICES

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **851.01-Crane Services** | Time & Materials | | | | | | $0.00 | $0.00 |
| **851.02-Fork Lift Services** | Time & Materials | | | | | | $0.00 | $0.00 |
| **851.03-Manlift Services** | Time & Materials | | | | | | $0.00 | $0.00 |
| **851.06-PC and Networking Services** | Time & Materials | | | | | | $0.00 | $0.00 |
| **851.07-Crew Assist** | Time & Materials | | | | | 744.88 | **$744.88** | $1,800.04 |
| **Job YARD SERVICES Total:** | | 0.00 | $0.00 | $0.00 | $0.00 | $744.88 | **$744.88** | $1,800.04 |


| | This Invoice | Billings to date |
|---|---|---|
| **Invoice Job Totals** | **$744.88** | $1,800.04 |
| **Insurance and Environmental Fees** | **$18.62** | 45.00 |
| **Project Management Fees** | **$18.62** | 45.00 |
| **Sales Tax** | **$46.93** | 113.42 |
| **Total** | **$829.05** | **$2,003.46** |

## Customer Acceptance

_____     _____

Owner or Authorized Representative             Date of Acceptance

Printed Name/Title

_____



**Customer** 906242
**NATITA- 216' Oceanco**
115 MENARD ROAD
HOUMA, LA 70361 United States of America
**Bill To: 14556 - OFFSHORE EXPRESS INC**

HOUMA, LA 70361

**Please Wire Payment To:**

Florida Community Bank
2500 Weston Road, Suite 300
Weston, FL 33331

**Attention:** Ms. Kristi Buckmaster (561) 840-8116

**ABA Routing No.** 066016766
**For Credit to:** Rybovich Boat Company, LLC
**Account No.:** 2114615202
**Swift Code:** FCBNUS33

**Please Reference:** 906242

**Work Order:** 44810

## 851- YARD SERVICES

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **851.01-Crane Services** | Time & Materials | | | | | | $0.00 | $0.00 |
| **851.02-Fork Lift Services** | Time & Materials | | | | | | $0.00 | $0.00 |
| **851.03-Manlift Services** | Time & Materials | | | | | | $0.00 | $0.00 |
| **851.06-PC and Networking Services** | Time & Materials | | | | | | $0.00 | $0.00 |
| **851.07-Crew Assist** | Time & Materials | | | | | 1,697.37 | **$1,697.37** | $3,497.41 |
| **Job YARD SERVICES Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$1,697.37** | **$1,697.37** | $3,497.41 |



| | This Invoice | Billings to date |
|---|---|---|
| **Invoice Job Totals** | **$1,697.37** | $3,497.41 |
| **Insurance and Environmental Fees** | **$42.43** | 87.43 |
| **Project Management Fees** | **$42.43** | 87.43 |
| Sales Tax | **$106.95** | 220.37 |
| **Total** | **$1,889.18** | **$3,892.64** |

<table>
<tr><td colspan="2" align="center">Customer Acceptance</td></tr>
</table>

_____     _____

Owner or Authorized Representative                Date of Acceptance

Printed Name/Title

_____



**Customer** 906242
**NATITA- 216' Oceanco**
115 MENARD ROAD
HOUMA, LA 70361
United States of America
**Bill To: 14556 - OFFSHORE EXPRESS INC**
115 MENARD ROAD
HOUMA, LA 70361

**Please Wire Payment To:**

Florida Community Bank
2500 Weston Road, Suite 300
Weston, FL 33331

**Attention** Ms. Kristi Buckmaster (561) 840-8116

| | |
|---|---|
| **ABA Routing No.** | 066016766 |
| **For Credit to:** | Rybovich Boat Company, LLC |
| **Account No.:** | 2114615202 |
| **Swift Code:** | FCBNUS33 |

**Please Reference:** 906242

**Work Order:** 44810

### 851- YARD SERVICES

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **851.01-Crane Services** | Time & Materials | | | | | | **$0.00** | $0.00 |
| **851.02-Fork Lift Services** | Time & Materials | | | | | | **$0.00** | $0.00 |
| **851.03-Manlift Services** | Time & Materials | | | | | | **$0.00** | $0.00 |
| **851.06-PC and Networking Services** | Time & Materials | | | | | | **$0.00** | $0.00 |
| **851.07-Crew Assist** | Time & Materials | | | | | 1,206.48 | **$1,206.48** | $5,128.89 |
| **Job YARD SERVICES Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$1,206.48** | **$1,206.48** | $5,128.89 |



| | This Invoice | Billings to date |
|---|---|---|
| **Invoice Job Totals** | **$1,206.48** | $5,128.89 |
| **Insurance and Environmental Fees** | **$30.16** | 128.22 |
| **Project Management Fees** | **$30.16** | 128.22 |
| **Sales Tax** | **$88.68** | 340.29 |
| **Total** | **$1,355.48** | **$5,725.62** |

## Customer Acceptance

_____     _____

Owner or Authorized Representative          Date of Acceptance

Printed Name/Title

_____



**Customer** 906242
**NATITA- 216' Oceanco**
115 MENARD ROAD
HOUMA, LA 70361
United States of America
**Bill To: 14556 - OFFSHORE EXPRESS INC**
115 MENARD ROAD
HOUMA, LA 70361

Please Wire Payment To:

Florida Community Bank
2500 Weston Road, Suite 300
Weston, FL 33331

**Attention:** Ms. Kristi Buckmaster (561) 840-8116

| | |
|---|---|
| **ABA Routing No.** | 066016766 |
| **For Credit to:** | Rybovich Boat Company, LLC |
| **Account No.:** | 2114615202 |
| **Swift Code:** | FCBNUS33 |

Please Reference:    906242

**Work Order:** 44810

## 851- YARD SERVICES

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **851.01-Crane Services** | Time & Materials | | | | | | **$0.00** | $0.00 |
| **851.02-Fork Lift Services** | Time & Materials | | | | | | **$0.00** | $0.00 |
| **851.03-Manlift Services** | Time & Materials | | | | | | **$0.00** | $0.00 |
| **851.06-PC and Networking Services** | Time & Materials | | | | | | **$0.00** | $0.00 |
| **851.07-Crew Assist** | Time & Materials | | | | | 1,893.52 | **$1,893.52** | $7,022.41 |
| **Job YARD SERVICES Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$1,893.52** | **$1,893.52** | $7,022.41 |

# RYBOVICH

|  | This Invoice | Billings to date |
|---|---|---|
| **Invoice Job Totals** | **$1,893.52** | $7,022.41 |
| **Insurance and Environmental Fees** | **$47.34** | 175.56 |
| **Project Management Fees** | **$47.34** | 175.56 |
| **Sales Tax** | **$139.18** | 479.47 |
| **Total** | **$2,127.38** | **$7,853.00** |

## Customer Acceptance

_____     _____

<small>Owner or Authorized Representative</small>          <small>Date of Acceptance</small>

<small>Printed Name/Title</small>

_____



# Invoice #: WOBILL00038951

**Customer** 906242
**NATITA- 216' Oceanco**
115 MENARD ROAD
HOUMA, LA 70361
United States of America
**Bill To: 14556 - OFFSHORE EXPRESS INC**
115 MENARD ROAD
HOUMA, LA 70361

**Please Wire Payment To:**

Florida Community Bank
2500 Weston Road, Suite 300
Weston, FL 33331

**Attention** Ms. Kristi Buckmaster (561) 840-8116

| | |
|---|---|
| **ABA Routing No.** | 066016766 |
| **For Credit to:** | Rybovich Boat Company, LLC |
| **Account No.:** | 2114615202 |
| **Swift Code:** | FCBNUS33 |

**Please Reference:** 906242

**Work Order:** 44810

## 851- YARD SERVICES

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **851.01-Crane Services** | Time & Materials | | | | | | **$0.00** | $0.00 |
| **851.02-Fork Lift Services** | Time & Materials | | | | | | **$0.00** | $0.00 |
| **851.03-Manlift Services** | Time & Materials | | | | | | **$0.00** | $0.00 |
| **851.06-PC and Networking Services** | Time & Materials | | | | | | **$0.00** | $0.00 |
| **851.07-Crew Assist** | Time & Materials | | | | | 646.60 | **$646.60** | $7,669.01 |
| **Job YARD SERVICES Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$646.60** | **$646.60** | $7,669.01 |



| | This Invoice | Billings to date |
|---|---|---|
| **Invoice Job Totals** | **$646.60** | $7,669.01 |
| **Insurance and Environmental Fees** | **$16.17** | 191.73 |
| **Project Management Fees** | **$16.17** | 191.73 |
| **Sales Tax** | **$47.53** | 527.00 |
| **Total** | **$726.47** | **$8,579.47** |

## Customer Acceptance

_____     _____

Owner or Authorized Representative          Date of Acceptance

Printed Name/Title

_____



**Customer** 906242
**NATITA- 216' Oceanco**
115 MENARD ROAD
HOUMA, LA 70361
United States of America
**Bill To: 14556 - OFFSHORE EXPRESS INC**
115 MENARD ROAD
HOUMA, LA 70361

Please Wire Payment To:

Florida Community Bank
2500 Weston Road, Suite 300
Weston, FL 33331

**Attention:** Ms. Kristi Buckmaster (561) 840-8116

| | |
|---|---|
| **ABA Routing No.** | 066016766 |
| **For Credit to:** | Rybovich Boat Company, LLC |
| **Account No.:** | 2114615202 |
| **Swift Code:** | FCBNUS33 |

Please Reference: 906242

**Work Order:** 44810

## 851- YARD SERVICES

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **851.01-Crane Services** | Time & Materials | | | | | | **$0.00** | $0.00 |
| **851.02-Fork Lift Services** | Time & Materials | | | | | | **$0.00** | $0.00 |
| **851.03-Manlift Services** | Time & Materials | | | | | | **$0.00** | $0.00 |
| **851.06-PC and Networking Services** | Time & Materials | | | | | | **$0.00** | $0.00 |
| **851.07-Crew Assist** | Time & Materials | | | | | 730.78 | **$730.78** | $8,399.79 |
| **Job YARD SERVICES Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$730.78** | **$730.78** | $8,399.79 |



|  | This Invoice | Billings to date |
|---|---|---|
| **Invoice Job Totals** | **$730.78** | $8,399.79 |
| **Insurance and Environmental Fees** | **$18.27** | 210.00 |
| **Project Management Fees** | **$18.27** | 210.00 |
| **Sales Tax** | **$53.72** | 580.72 |
| **Total** | **$821.04** | **$9,400.51** |

## Customer Acceptance

_____     _____

Owner or Authorized Representative                Date of Acceptance

Printed Name/Title

_____



**Customer** 906242
**NATITA- 216' Oceanco**
115 MENARD ROAD
HOUMA, LA 70361
United States of America
**Bill To: 14556 - OFFSHORE EXPRESS INC**
115 MENARD ROAD
HOUMA, LA 70361

**Please Wire Payment To:**

Florida Community Bank
2500 Weston Road, Suite 300
Weston, FL 33331

**Attention:** Ms. Kristi Buckmaster (561) 840-8116

| | |
|---|---|
| **ABA Routing No.** | 066016766 |
| **For Credit to:** | Rybovich Boat Company, LLC |
| **Account No.:** | 2114615202 |
| **Swift Code:** | FCBNUS33 |

**Please Reference:** 906242

**Work Order:** 44810

## 851- YARD SERVICES

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **851.01-Crane Services** | Time & Materials | | | | | | $0.00 | $0.00 |
| **851.02-Fork Lift Services** | Time & Materials | | | | | | $0.00 | $0.00 |
| **851.03-Manlift Services** | Time & Materials | | | | | | $0.00 | $0.00 |
| **851.06-PC and Networking Services** | Time & Materials | | | | | | $0.00 | $0.00 |
| **851.07-Crew Assist** | Time & Materials | | | | | 422.74 | **$422.74** | $8,822.53 |
| **Job YARD SERVICES Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$422.74** | **$422.74** | $8,822.53 |



|  | This Invoice | Billings to date |
|---|---|---|
| **Invoice Job Totals** | **$422.74** | $8,822.53 |
| **Insurance and Environmental Fees** | **$10.57** | 220.57 |
| **Project Management Fees** | **$10.57** | 220.57 |
| **Sales Tax** | **$31.07** | 611.79 |
| **Total** | **$474.95** | **$9,875.46** |

## Customer Acceptance

_____     _____

Owner or Authorized Representative                 Date of Acceptance

Printed Name/Title

_____



**Invoice Date:** 4/24/2017
**Invoice Thru:** 4/24/2017

**Customer** 906242
**NATITA- 216' Oceanco**
115 MENARD ROAD
HOUMA, LA 70361
United States of America
**Bill To: 14556 - OFFSHORE EXPRESS INC**
115 MENARD ROAD
HOUMA, LA 70361

**Please Wire Payment To:**

Florida Community Bank
2500 Weston Road, Suite 300
Weston, FL 33331

**Attention:** Ms. Kristi Buckmaster (561) 840-8116

| | |
|---|---|
| **ABA Routing No.** | 066016766 |
| **For Credit to:** | Rybovich Boat Company, LLC |
| **Account No.:** | 2114615202 |
| **Swift Code:** | FCBNUS33 |

**Please Reference:** 906242

**Work Order:** 44810

## 851- YARD SERVICES

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **851.01-Crane Services** | Time & Materials | | | | | | **$0.00** | $0.00 |
| **851.02-Fork Lift Services** | Time & Materials | | | | | | **$0.00** | $0.00 |
| **851.03-Manlift Services** | Time & Materials | | | | | | **$0.00** | $0.00 |
| **851.06-PC and Networking Services** | Time & Materials | | | | | | **$0.00** | $0.00 |
| **851.07-Crew Assist** | Time & Materials | | | | | 842.99 | **$842.99** | $9,665.52 |
| **Job YARD SERVICES Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$842.99** | **$842.99** | $9,665.52 |

| | This Invoice | Billings to date |
|---|---|---|
| **Invoice Job Totals** | **$842.99** | $9,665.52 |
| **Insurance and Environmental Fees** | **$21.07** | 241.64 |
| **Project Management Fees** | **$21.07** | 241.64 |
| **Sales Tax** | **$61.97** | 673.76 |
| **Total** | **$947.10** | $10,822.56 |

## Customer Acceptance

_____     _____

Owner or Authorized Representative                     Date of Acceptance

Printed Name/Title

_____



**Customer** 906242
**NATITA- 216' Oceanco**
115 MENARD ROAD
HOUMA, LA 70361
United States of America
**Bill To: 14556 - OFFSHORE EXPRESS INC**
115 MENARD ROAD
HOUMA, LA 70361

Please Wire Payment To:

Florida Community Bank
2500 Weston Road, Suite 300
Weston, FL 33331

**Attention:** Ms. Kristi Buckmaster (561) 840-8116

| | |
|---|---|
| **ABA Routing No.** | 066016766 |
| **For Credit to:** | Rybovich Boat Company, LLC |
| **Account No.:** | 2114615202 |
| **Swift Code:** | FCBNUS33 |

Please Reference: 906242

**Work Order:** 44810

## 851- YARD SERVICES

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **851.01-Crane Services** | Time & Materials | | | | | | **$0.00** | $0.00 |
| **851.02-Fork Lift Services** | Time & Materials | | | | | | **$0.00** | $0.00 |
| **851.03-Manlift Services** | Time & Materials | | | | | | **$0.00** | $0.00 |
| **851.06-PC and Networking Services** | Time & Materials | | | | | | **$0.00** | $0.00 |
| **851.07-Crew Assist** | Time & Materials | | | | | 174.14 | **$174.14** | $9,839.66 |
| **Job YARD SERVICES Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$174.14** | **$174.14** | $9,839.66 |



|  | This Invoice | Billings to date |
|---|---|---|
| **Invoice Job Totals** | **$174.14** | $9,839.66 |
| **Insurance and Environmental Fees** | **$4.35** | 245.99 |
| **Project Management Fees** | **$4.35** | 245.99 |
| **Sales Tax** | **$12.79** | 686.55 |
| **Total** | **$195.63** | $11,018.19 |

## Customer Acceptance

_____    _____

Owner or Authorized Representative          Date of Acceptance

Printed Name/Title

_____



**Customer** 906242
**NATITA- 216' Oceanco**
115 MENARD ROAD
HOUMA, LA 70361
United States of America
**Bill To: 14556 - OFFSHORE EXPRESS INC**
115 MENARD ROAD
HOUMA, LA 70361

Please Wire Payment To:

Florida Community Bank
2500 Weston Road, Suite 300
Weston, FL 33331

**Attention** Ms. Kristi Buckmaster (561) 840-8116

| | |
|---|---|
| **ABA Routing No.** | 066016766 |
| **For Credit to:** | Rybovich Boat Company, LLC |
| **Account No.:** | 2114615202 |
| **Swift Code:** | FCBNUS33 |

**Please Reference:** 906242

**Work Order:** 44810

## 851- YARD SERVICES

| | Billing Type | Hours | Labor | Materials | Rentals | Purchases | InvoiceTotal | Billings to Date |
|---|---|---|---|---|---|---|---|---|
| **851.07-Crew Assist** | Time & Materials | | | | | 4,378.24 | **$4,378.24** | $14,217.90 |
| **Job YARD SERVICES Total:** | | **0.00** | **$0.00** | **$0.00** | **$0.00** | **$4,378.24** | **$4,378.24** | $14,217.90 |

# RYBOVICH

|  | This Invoice | Billings to date |
|---|---|---|
| **Invoice Job Totals** | **$4,378.24** | $14,217.90 |
| **Insurance and Environmental Fees** | **$109.46** | 355.45 |
| **Project Management Fees** | **$109.46** | 355.45 |
| **Sales Tax** | **$321.80** | 1,008.35 |
| **Total** | **$4,918.96** | $15,937.15 |

## Customer Acceptance

_____     _____

Owner or Authorized Representative                         Date of Acceptance

Printed Name/Title

_____